**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x

In re:                                                          :      Chapter 11
                                                                :
HOOPER HOLMES, INC.                                             :
D/B/A PROVANT HEALTH, *et al.*,                                 :      Case No. 18-23302 (RDD)
                                                                :
                   Debtors.[1]                                  :      (Jointly Administered)
                                                                :
_____x

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## PROVANT HEALTH SOLUTIONS, LLC (CASE NO. 18-23309)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows:  Hooper Holmes, Inc. (9359); Hooper Distribution Services, LLC (6838); Hooper Wellness, LLC (6005); Accountable Health Solutions, LLC (9625); Hooper Information Services, Inc. (4927); Hooper Kit Services, LLC (8378); and Provant Health Solutions, LLC (8511).  The location of the Debtors' corporate headquarters is 560 N. Rogers Road, Olathe, KS 66286.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| In re: | : Chapter 11 |
| | : |
| HOOPER HOLMES, INC. | : Case No. 18-23302 (RDD) |
| D/B/A PROVANT HEALTH, *et al.*, | : |
| | : (Jointly Administered) |
| Debtors.[1] | : |

---------------------------------------------------------------x

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Hooper Holmes, Inc. d/b/a Provant Health and the other above-captioned debtors and debtors-in-possession (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the Southern District of New York (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

James E. Fleet has signed each set of the Schedules and Statements. Mr. Fleet serves as the Debtors' Chief Restructuring Officer and he is an authorized signatory for each of the Debtors in these chapter 11 cases. In reviewing and signing the Schedules and Statements, Mr. Fleet has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their legal and financial advisors. Mr. Fleet has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Hooper Holmes, Inc. (9359); Hooper Distribution Services, LLC (6838); Hooper Wellness, LLC (6005); Accountable Health Solutions, LLC (9625); Hooper Information Services, Inc. (4927); Hooper Kit Services, LLC (8378); and Provant Health Solutions, LLC (8511). The location of the Debtors' corporate headquarters is 560 N. Rogers Road, Olathe, KS 66286.

The Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligations to update, modify, revise, or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, or financial advisors are advised of the possibility of such damages.

## Global Notes and Overview of Methodology

1. **Description of Cases**. On August 27, 2018 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code. On August 29, 2018, an order for procedural purposes, [Docket No. 35], was entered directing joint administration of these chapter 11 cases. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business on the Petition Date.

2. **Global Notes Control**. These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof. In the event that the Schedules and Statements conflict with these Global Notes, these Global Notes shall control.

3. **Reservations and Limitations**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors and omissions may exist. The Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

2

a. **No Admission**. Nothing contained in the Schedules and Statements is intended or should be construed as an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

b. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items. The Debtors reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

c. **Classifications**. Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G a "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant or contract counterparty, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract.

d. **Claims Description**. Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." Each Debtor reserves all rights to dispute, or assert offsets or defenses to, any claim reflected on its respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated" or object to the extent, validity, enforceability, priority, or avoidability of any claim. Moreover, listing a claim does not constitute an admission of liability by the Debtors against which the claim is listed or by any of the Debtors. The Debtors reserve all rights to amend its Schedules and Statements as necessary and appropriate, including, but not limited to, with respect to claim description and designation.

e. **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make reasonable estimates and assumptions with respect to the reported amounts of assets and liabilities, the amount of contingent assets and contingent liabilities on the date of the Schedules and Statements, and the reported amounts of revenues and expenses during the applicable reporting periods. Actual results could differ from such estimates.

f. **Causes of Action**. Despite reasonable efforts, the Debtors may not have identified all current and potential causes of action the Debtors may have against third parties in their respective Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy

3

Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all rights with respect to any causes of action, and nothing in these Global Notes or the Schedules and Statements should be construed as a waiver of any such causes of action.

Additionally, prior to the Petition Date, the Debtors, as plaintiff, cross-claimant and/or third party plaintiff may have asserted claims against third parties, seeking monetary damages for business-related losses.

g. **Intellectual Property Rights**. Exclusion of certain intellectual property should not be construed as an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property rights should not be construed as an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.

h. **Insiders**. In the circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to certain individuals who served as officers and directors, as the case may be, during the relevant time periods. Such individuals may no longer serve in such capacities. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for the purposes of determining control of the Debtors, the extent to which any individual exercised management responsibilities or functions, corporate decision-making authority over the Debtors, or whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or any other purpose.

4. **Methodology**.

a. **Basis of Presentation**. The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled to the financial statements of each Debtor. The Schedules and Statements contain unaudited information that is subject to further review and potential adjustment. The Schedules and Statements reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

4

b. **Confidential Information**.   There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of a confidentiality agreement between the Debtors and a third party, for the protection of sensitive commercial information, or for the privacy of an individual.

c. **Umbrella or Master Agreements**.   Contracts and leases listed on the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.   Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor entity that signed the original umbrella or master agreement.   Other Debtors, however, may be liable together with such Debtor on account of such agreements and the Debtors reserve all rights to amend the Schedules and Statements to reflect changes regarding the liability of the Debtors with respect to such agreements, if appropriate.

d. **Executory Contracts**.   Although the Debtors have made diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so due to the complexity and size of the Debtors' businesses.   Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

e. **Duplication**.   Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities and prepetition payments once.

f. **Net Book Value**.   In certain instances, current market valuations for individual items of property and other assets are neither maintained by, nor readily available to, the Debtors.   Accordingly, unless otherwise indicated, the Debtors' Schedules and Statements reflect net book values.   Market values may vary, at some times materially, from net book values.   The Debtors believe that it would be an inefficient use of estate assets for the Debtors to obtain the current market values of its property.   Accordingly, the Debtors have indicated in the Schedules and Statements that the market values of certain assets and liabilities are undetermined.   Assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements, or are listed with a zero-dollar value, as such assets have no net book value.   The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.

5

g. **Undetermined or Unknown Assets**.  The description of an amount as "unknown." "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

h. **Unliquidated Amounts**.  Amounts that could not be fairly quantified by the Debtors are scheduled as "unliquidated."

i. **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.

j. **Property and Equipment**.  The Debtors may lease furniture, fixtures, and equipment from certain third-party lessors.  Any such leases are listed in the Schedules and Statements.  Nothing in the Schedules and Statements is, or should be construed as, an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect thereto.

k. **Allocation of Liabilities**.  The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.

l. **Paid Claims**.  The Debtors have authority to pay certain outstanding prepetition payables pursuant to Court order—as such, outstanding liabilities may have been reduced by any court-approved postpetition payments made on prepetition payables.  Where and to the extent these liabilities have been satisfied, they are not listed in the Schedules and Statements.  To the extent the Debtors later pay any amount of the claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements or to take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.  Nothing contained herein should be deemed to alter the rights of any party in interest to contest a payment made pursuant to an order of the Court where such order preserves the right to contest.

m. **Intercompany Claims**.  Receivables and payables among the Debtors are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.  For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables,

6

including with respect to the characterization of intercompany claims, loans, and notes.

n. **Guarantees and Other Secondary Liability Claims**.   The Debtors have exercised reasonable efforts to locate and identify guarantees of its executory contracts, unexpired leases, secured financings, and other such agreements.   Where guarantees have been identified, they have been included in the relevant Schedules G and H for the affected Debtor.   The Debtors may have inadvertently omitted guarantees embedded in its contractual agreements and may identify additional guarantees as it continues to review its books and records and contractual agreements.   The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if additional guarantees are identified.

o. **Excluded Assets and Liabilities**.   The Debtors have excluded certain categories of assets and liabilities, including Goodwill, from the Schedules and Statements and certain accrued expenses.   The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claim exists.   In addition, certain immaterial assets and liabilities may have been excluded.   Further, certain liabilities authorized to be paid pursuant to Court orders are excluded from the Schedules and Statements.

p. **Liens**.   The inventories, property and equipment listed in the Schedules and Statements are presented without consideration of any liens.

q. **Currency**.   Unless otherwise indicated, all amounts are reflected in U.S. dollars.

r. **Setoffs**.   The Debtors routinely incur setoffs and net payments in the ordinary course of business.   Such setoffs and nettings may occur due to a variety of transactions or disputes including, but not limited to, intercompany transactions, counterparty settlements, pricing discrepancies, credits, rebates, returns, refunds, and negotiations and/or disputes between the Debtors and their customers and/or suppliers.   These normal, ordinary course setoffs and nettings are common to the industry.   Due to the voluminous nature of setoffs and nettings, it would be unduly burdensome and costly for the Debtors to list each such transaction.   Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Debtors' Schedules and Statements.   In addition, some amounts listed in the Schedules and Statements may have been affected by setoffs or nettings by third parties of which the Debtors are not yet aware and/or of which the Debtors have approved to effectuate in the claims process of its chapter 11 cases.   The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

4841-2988-2995.1

s. **Consolidated Accounts Payable and Disbursement System**. The Debtors use a centralized cash management system to streamline collection, transfer, and disbursement of funds generated by the Debtors' business operations

5. **Specific Schedules Disclosures**.

a. **Schedules A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments**. Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Using the Cash Management System and (B) Maintain Existing Bank Accounts and Business Forms and Books and Records, (II) Authorizing Continued Intercompany Transactions* [Docket No. 6] (the "Cash Management Motion") and the orders of the Court granting the Cash Management Motion [Docket Nos. 40].

Additionally, in the *Debtors' Motion for Entry of an Order (I) Determining that Utility Providers Have Been Provided with Adequate Assurance of Payment, (II) Prohibiting the Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Approving the Proposed Adequate Assurance Procedures, and (IV) Granting Related Relief* [Docket No. 22], the Debtors requested authority from the Court to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $70,000. Such deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

b. **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Ventures**. Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4, as unknown amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors, and may differ significantly from their net book value.

c. **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.** Dollar amounts are presented net of accumulated depreciation and other adjustments.

d. **Schedule A/B, Par 10 – Intangibles and Intellectual Property**. The Debtors listed various intangibles and intellectual property owned by the Debtors, including trademarks, domain names, websites, and the like. The Debtors listed the value of such intellectual property as unknown on account of the fact that the fair market value of such assets is dependent on numerous variables and factors, and may differ significantly from their net book value.

e. **Schedule A/B, Part 11 – All Other Assets**. Dollar amounts are presented net of impairments and other adjustments.

8

*Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, Including Counterclaims of the Debtors and Rights to Setoff Claims*. In the ordinary course of its businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, credits, rebates, or refunds with its customers and suppliers, or potential warranty claims against its suppliers. Additionally, certain of the Debtors may be party to pending litigation in which such Debtor has asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B, Part 11.

*Interests in Insurance Policies and Annuities*. A list of the Debtors' insurance policies and related information is available in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (I) Continue Insurance Coverage Entered into Prepetition and Satisfy Prepetition Obligations Related Thereto, (II) Renew, Amend, Supplement, Extend, or Purchase Insurance Policies, (III) Honor the terms of their Premium Financing Agreements and Pay Premiums Thereunder, (IV) Enter into New Premium Financing Agreements in the Ordinary Course of Business, and (IV) Granting Related Relief* [Docket No. 13]. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Such policies have all been included on Schedule A/B, Part 11, with values listed as "unknown."

f. **Schedule D – Creditors Who Have Claims Secured by Property**. Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Moreover, although the Debtors have scheduled claims of certain creditors as secured claims, the Debtors' reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable agreements and other related relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. In certain instances, the Debtors may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

g. **Schedule E/F – Creditors Who Have Unsecured Claims**.

*Part 1 – Creditors with Priority Unsecured Claims*.  As requested in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 14] (the "Taxes Motion") and the orders of the Court granting the Taxes Motion [Docket Nos. 41], the Debtors have been granted the authority to pay, in its discretion, certain tax liabilities that accrued prepetition.  Accordingly, any unsecured priority claims based upon prepetition tax accruals that have been paid pursuant to the Taxes Order are not listed in Schedule E.

Furthermore, as requested in the *Debtors Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Other Compensation, and Reimbursable Expenses and (B) Continue Employee Benefits Programs, and (II) Granting Related Relief* [Docket No. 12] (the "Wages Motion") and the orders of the Court granting the Wages Motion [Docket Nos. 39], the Debtors received final authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business.  Certain claims listed on Schedule E are claims held by the Debtors' employees for paid time off ("PTO Claims").  Accrued, unused paid time off is paid out only upon separation from the Debtors.  Any PTO Claims listed on Schedule E reflect amounts owed as of the Petition Date and have not been adjusted for any time off used since the Petition Date.  As such, the Debtors believe that current amounts may differ from those PTO Claims listed on Schedule E as of the Petition Date.  The Debtors believe that any non-insider, nonpriority employee claims for prepetition amounts related to ongoing payroll and benefits, other than the listed PTO Claims, have been or will be satisfied, and such satisfied amounts are not listed.

The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

*Part 2 – Creditors with Nonpriority Unsecured Claims*.  The liabilities identified in Schedule E/F, Part 2, are derived from the Debtors' books and records.  The Debtors made a reasonable attempt to set forth its unsecured obligations, although the actual amount of claims against the Debtors may vary from those liabilities represented on Schedule E/F, Part 2. The listed liabilities, which have been listed on a gross accounts payable basis, may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Debtors generally do not allocate individual liabilities to particular Debtors. Therefore, in most cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Debtor. To the extent the debt could not be attributed to a specific Debtor, the liability has been listed on Schedule E/F, Part 2, of Hooper Holmes, Inc.

Schedule E/F, Part 2, contains information regarding threatened or pending litigation involving the Debtors. The amounts for these potential claims are listed as "unknown" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts and unexpired leases, if any, that may be or have been rejected.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Debtors or are subject to dispute. Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Debtors' estates, the Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Debtors have not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete. The Debtors reserve their rights, but undertake no obligations, to amend Schedules D and E/F if, or when, the Debtors receive such invoices.

h.  **Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Additionally, in certain instances, executory contracts and unexpired leases may be omitted due to their confidential nature, but can be made available to the U.S. Trustee on a confidential basis. Additionally, relationships between the Debtors and their customers are often governed by a master services agreement, under which customers also place work and purchase orders, which may be considered executory contracts. Disclosure of all of these purchase and work orders, however, is impracticable and unduly burdensome. Accordingly, to the extent the Debtors have determined to disclose non-confidential master services agreements in Schedule G, purchase and work orders placed thereunder may have been omitted.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. Expired contracts and leases may have also been inadvertently included. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in

11

Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of its business, such as supplemental agreements and letter agreement, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

The Debtors have reserved all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Debtor and such supplier or provider.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Certain Debtors are guarantors and parties to guaranty agreements regarding the Debtors' prepetition credit and term facilities. The guaranty obligations arising under these agreements are reflected on Schedules D and F only.

i.  **Schedule H – Co-Debtors**. For purposes of Schedule H, only the agent under the prepetition credit facility or counterparties that are subject to a guaranty are listed as co-Debtors on Schedule H. The Debtors have not listed any litigation-related co-Debtors on Schedule H. Instead, all such listings can be found on the Debtors' Schedules E/F.

6.  **Specific Statements Disclosures**.

a.  **Statements, Part 2, Questions 3 and 4 – Payments to Certain Creditors**. Prior to the Petition Date, the Debtors maintained an integrated cash management system through which Hooper Holmes, Inc. made certain payments on behalf of its other affiliated entities. Consequently, all payments to creditors and insiders listed in response to Questions 3 and 4 on each of the Debtors' Statements, other than Debtor Hooper Kit Services, LLC, reflect payments made by Hooper Holmes, Inc. from its operating bank accounts (the "Operating Accounts"), on behalf of the corresponding Debtor entity, pursuant to the Debtors' cash management system described in the Cash Management Motion. Hooper Kit Services, LLC maintains a separate bank account that is used to make payments to certain trade creditors.

b. **Statements, Part 2, Question 6 – Setoffs**.  For the discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 4(r) of these Global Notes.

c. **Statements, Part 6, Question 11 – Payments Related to Bankruptcy**.  The attachment to Question 11 reflects payments to professionals made from the Debtors' main concentration account, which is owned by Hooper Holmes, Inc., on behalf of its affiliate Debtor entities on a consolidated basis.  The Debtors believe that it would be an inefficient use of the assets of the estates to allocate these payments on a Debtor-by-Debtor basis. The response to Question 11 in each of the Statements thus refers to the attachment to Question 11 of Hooper Holmes, Inc.'s Statement.

d. **Statements, Part 9, Question 17 – Employee Benefit Plan**. The Debtors maintained two defined contribution savings plans established under Section 401(k) of the Internal Revenue Code.  Following the consummation of the merger among various Debtor entities, effect May 11, 2017, the defined contribution plans were merged into one plan, the Hooper Provant 401k Plan.

e. **Statements, Part 10, Question 20 – Off-Premise Storage**.  The Debtor Hooper Kit Services, LLC maintains inventory located on off-premise sites.   The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including, but not limited to, goods on ships, in trucks or in warehouses where they may be temporarily stored during the transport process. Authorized employees of each facility have access to Hooper Kit Services, LLC's inventory maintained at such facility.

f. **Statements, Part 13, Questions 26 – Books, Records, and Financial Statements**.  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, the Debtors have filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K. These SEC filings contain consolidated financial information relating to the Debtors.  The Debtors have not filed any financial information specifically related to the Debtors either individually or on a combined or consolidated basis. Additionally, consolidated financial information for the Debtors is posted on the company's website at www.provanthealth.com.  In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have not provided lists of these parties in its Responses to Statement Question 26.

g. **Statements, Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their respective directors and officers are listed on the attachment to Questions 3 and 4.  Certain directors and executive officers of Hooper Holmes, Inc. are also directors and executive officers of certain Debtor affiliates.  To the extent payments to such

13

individuals are not listed in the response to Questions 3 and 4 on the Statements for such Debtor affiliates, they did not receive payment for their services as directors or executive officers of these entities.  Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Questions 3 and 4 reflect the gross amounts paid to such directors and executive officers, rather than the net amounts after deducting for tax withholdings.

4841-2988-2995.1

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Provant Health Solutions, LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 18-23309 |

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:** Summary of Assets

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | UNKNOWN |
   |---|

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $9,413,213.71 |
   |---|

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $9,413,213.71 |
   |---|

---

**Part 2:** Summary of Liabilities

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

   | $23,479,146.00 |
   |---|

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $14,364.37 |
   |---|

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F . . . . . . . . . . . . . .

   | + $9,787,750.81 |
   |---|

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

   | $33,281,261.18 |
   |---|

---

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Provant Health Solutions, LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 18-23309 |

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | CASH AND CASH EQUIVALENTS |
|---|---|

**1. DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. CASH ON HAND**

N/A

**3. CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS** *(IDENTIFY ALL)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. SILICON VALLEY BANK | DISBURSEMENT | X0393 | $0.00 |

**4. OTHER CASH EQUIVALENTS**

N/A

**5 Total of Part 1.**
ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80.

$0.00

| Part 2: | DEPOSITS AND PREPAYMENTS |
|---|---|

**6. DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

| DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT | |
|---|---|
| 7.1. GREENWICH MILLS, LLC - SECURITY DEPOSIT | $37,809.00 |
| 7.2. GREENWICH MILLS, LLC - SECURITY DEPOSIT | $28,861.00 |
| 7.3. GREENWICH MILLS, LLC - SECURITY DEPOSIT | $9,646.85 |
| 7.4. GREENWICH MILLS, LLC - SECURITY DEPOSIT | $3,739.42 |

|  |  | Current value of debtor's interest |
|---|---|---|

**7. DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT

| 7.5. | GREENWICH MILLS, LLC - SECURITY DEPOSIT | $3,373.13 |
| 7.6. | GREENWICH MILLS, LLC - SECURITY DEPOSIT | $3,340.96 |
| 7.7. | GREENWICH MILLS, LLC - SECURITY DEPOSIT | $1,670.48 |
| 7.8. | REGUS - SECURITY DEPOSIT | $378.00 |

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

N/A

| **9** | **Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $88,818.84 |

---

**Part 3:    ACCOUNTS RECEIVABLE**

**10. DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

**11. ACCOUNTS RECEIVABLE**

| 90 DAYS OR LESS | $2,533,733.09 <br> face amount | - | $0.00 <br> doubtful or uncollectable accounts | = → | $2,533,733.09 |
| OVER 90 DAYS | $660,419.85 <br> face amount | - | $0.00 <br> doubtful or uncollectable accounts | = → | $660,419.85 |

| **12** | **Total of Part 3.** CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | $3,194,152.94 |

---

**Part 4:    INVESTMENTS**

**13. DOES THE DEBTOR OWN ANY INVESTMENTS?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1**

NAME OF FUND OR STOCK:

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

**16. GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1**

DESCRIBE:

| **17** | **Total of Part 4.** ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83. | N/A |

| Part 5: | INVENTORY, EXCLUDING AGRICULTURE ASSETS |
|---|---|

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**
☒ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. RAW MATERIALS** | | | | |
| **20. WORK IN PROGRESS** | | | | |
| **21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE** | | | | |
| **22. OTHER INVENTORY OR SUPPLIES** | | | | |

| 23 | Total of Part 5. ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84. | N/A |
|---|---|---|

**24. Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes    Book value _____    Valuation method _____    Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 6: | FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND) |
|---|---|

**27. DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**
☒ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. CROPS—EITHER PLANTED OR HARVESTED** | | | |
| **29. FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH | | | |
| **30. FARM MACHINERY AND EQUIPMENT (OTHER THAN TITLED MOTOR VEHICLES)** (OTHER THAN TITLED MOTOR VEHICLES) | | | |
| **31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED** | | | |
| **32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6** | | | |

| 33 | Total of Part 6. ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85. | N/A |
|---|---|---|

**34. Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes

**36. Is a depreciation schedule available for any of the property listed in Part 6?**
☒ No
☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 7:**    **OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES**

38. **DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☑ No. Go to Part 8.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

39. **OFFICE FURNITURE**

40. **OFFICE FIXTURES**

41. **OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE**

42. **COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES

43. **Total of Part 7.**
ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86.

| | N/A |
|---|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

---

**Part 8:**    **MACHINERY, EQUIPMENT, AND VEHICLES**

46. **DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES**

48. **WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS

49. **AIRCRAFT AND ACCESSORIES**

50. **OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)**

51. **Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87.

| | N/A |
|---|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 9:    REAL PROPERTY

**54. DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.    GREENWICH OFFICE 42 LADD ST., EAST GREENWICH, RI 02818 | REAL PROPERTY LEASE | UNKNOWN | UNKNOWN | UNKNOWN |

| 56 | Total of Part 9.<br>ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88. | UNKNOWN |
|---|---|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 10:    INTANGIBLES AND INTELLECTUAL PROPERTY

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| N/A | | | |
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| N/A | | | |
| **62. LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| N/A | | | |
| **63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| 63.1.    CUSTOMER RELATIONSHIPS | $5,497,191.00 | BOOK | $2,844,758.02 |
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| 64.1.    AHS PORTAL - LEGACY WELLNESS PLATFORM BUILT ON TOP OF LICENSED WEBSITE TECHNOLOGY (LIFERAY) | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.2.    DMS DOCUMENT MANAGEMENT SYSTEM - INTERNAL CREATION OF FORMS AND VOUCHERS OFFERED TO PARTICIPANTS ON HUMOLOGY PLATFORM | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.3.    HEALTH AND WELLNESS OPERATING SYSTEM (HWOS) - INTERNAL EVENT ORDER ENTRY, STAFFING, SCHEDULING SYSTEM.  INTERFACES TO BILLING AND LAB APPLICATIONS AND PARTICIPANT SCHEDULING | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.4.    HUMOLOGY - MOBILE IOS AND ANDROID APPLICATIONS | UNKNOWN | UNKNOWN | UNKNOWN |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| 64.5.   HUMOLOGY - WEB WELLNESS PLATFORM USED BY CLIENT EMPLOYEES | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.6.   INCENTIVE MANAGEMENT - INTERNAL ADMIN AND RULES ENGINE FOR CREATING AND EXECUTING INCENTIVE MANAGEMENT PROGRAMS | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.7.   LAB INFORMATION MANAGEMENT SYSTEM (LIMS) - MANAGEMENT OF LAB RESULTS | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.8.   LIFECHANGING - MULTIPLE INTERNAL FACING ADMIN APPLICATIONS USED BY CALL CENTER AND CLIENT MANAGEMENT TO VIEW MEMBER DATA | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.9.   PORTAL | UNKNOWN | BOOK | $3,285,483.91 |
| 64.10.  PROVANT EVENTS - PARTICIPANT FACING SCHEDULING FOR ONSITE EVENTS | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.11.  REMOTE DATA CAPTURE (RDC) - DATA ENTRY AND CORRECTION APPLICATION.  WORKS IN COMBINATION WITH LICENSED OCR SOFTWARE | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.12.  SAGE GL - A/P, A/R | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.13.  SCREENING PRO - ANDROID MOBILE APP USED BY PROVIDERS TO ENTER BIOMETRICS AT ONSITE EVENTS | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.14.  SQL SERVER 2012 - MICROSOFT DATABASE USED BY HWOS, LIMS, PROVANT EVENTS | UNKNOWN | UNKNOWN | UNKNOWN |
| 64.15.  SQL SERVER 2014 - MICROSOFT DATABASE USED BY HUMOLOGY, INCENTIVE MGMT, DMS, RDC | UNKNOWN | UNKNOWN | UNKNOWN |

**65. GOODWILL**

N/A

**66.  Total of Part 10.**
ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89.

$6,130,241.93

**67.  Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☑ No
☐ Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
☑ No
☐ Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 11:   ALL OTHER ASSETS**

**70.  DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?**
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.
☑ No. Go to Part 12.
☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71.  NOTES RECEIVABLE**

DESCRIPTION (INCLUDE NAME OF OBLIGOR)

**72.  TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)**

DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL)

**73.  INTERESTS IN INSURANCE POLICIES OR ANNUITIES**

**74.  CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)**

**75.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS**

| | Current value of debtor's interest |
|---|---|

**75.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS**

**76.  TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY**

**77.  OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

**78  Total of Part 11.**
ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90.                    N/A

**79.  Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒  No
☐  Yes

## Part 12:  Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80.  Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $0.00 | |
| **81.  Deposits and prepayments.** *Copy line 9, Part 2.* | $88,818.84 | |
| **82.  Accounts receivable.** *Copy line 12, Part 3.* | $3,194,152.94 | |
| **83.  Investments.** *Copy line 17, Part 4.* | | |
| **84.  Inventory.** *Copy line 23, Part 5.* | | |
| **85.  Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| **86.  Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | | |
| **87.  Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | | |
| **88.  Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➔ | | UNKNOWN |
| **89.  Intangibles and intellectual property.** *Copy line 66, Part 10.* | $6,130,241.93 | |
| **90.  All other assets.** *Copy line 78, Part 11.* | + | |
| **91.  Total.** Add lines 80 through 90 for each column. . . . . . . . . 91a. | $9,413,213.71 | **+** 91b  UNKNOWN |
| **92.  Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | $9,413,213.71 |

| Fill in this information to identify the case: |
|---|

| Debtor | Provant Health Solutions, LLC |
|---|---|

| United States Bankruptcy Court for the: | Southern District of New York |
|---|---|

| Case number (if known) | 18-23309 |
|---|---|

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property                12/15

Be as complete and accurate as possible.

1. **1. Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☒ Yes. Fill in all of the information below.

| Part 1: | List All Creditors with Secured Claims |
|---|---|

2. **List in alphabetical order all creditors** who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|---|

| 2.1 | **Creditor's name**<br>CISCO SYSTEMS CAPITAL CORPORATION | **Describe debtor's property that is subject to a lien** | $22,000.00 | |
|---|---|---|---|---|
| | **Creditor's mailing address**<br>PO BOX 742927<br>LOS ANGELES, CA  90074 | **Describe the lien**<br>EQUIPMENT SUBJECT TO THE LEASE | | |
| | **Creditor's email address** | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| | **Date or dates debt was incurred** | | | |
| | **Last 4 digits of account number:** | **Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes | | |
| | **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| 2.2 | **Creditor's name**<br>CNH FINANCE FUND I, L.P. | **Describe debtor's property that is subject to a lien**<br>SUBSTANTIALLY ALL OF THE DEBTORS' EXISTING AND AFTER-ACQUIRED PROPERTY | $4,811,422.00 | |
|---|---|---|---|---|
| | **Creditor's mailing address**<br>ATTN: TIMOTHY PETERS<br>2 GREENWICH PLAZA, 4TH FL<br>GREENWICH, CT  06830 | | | |
| | **Creditor's email address** | **Describe the lien**<br>FIRST PRIORITY | | |
| | **Date or dates debt was incurred** | **Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes | | |
| | **Last 4 digits of account number:** | **Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes | | |
| | **Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |

| Part 1: | Additional Page |
|---|---|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** *Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

| 2.3 | **Creditor's name** SWK FUNDING, LLC **Creditor's mailing address** ATTN: WINSTON BLACK 14755 PRESTON ROAD, STE 105 DALLAS, TX 75254 **Creditor's email address** **Date or dates debt was incurred** **Last 4 digits of account number:** **Do multiple creditors have an interest in the same property?** ☒ No ☐ Yes | **Describe debtor's property that is subject to a lien** SUBSTANTIALLY ALL OF THE DEBTORS ASSETS SUBJECT TO CUSTOMARY EXCLUSIONS **Describe the lien** SECOND PRIORITY **Is the creditor an insider or related party?** ☒ No ☐ Yes **Is anyone else liable on this claim?** ☐ No ☒ Yes **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $18,645,724.00 | |

| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $23,479,146.00 | |

| Fill in this information to identify the case: |
|---|

| Debtor | Provant Health Solutions, LLC |
|---|---|

United States Bankruptcy Court for the:  Southern District of New York

Case number
(if known)   18-23309

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:  List All Creditors with PRIORITY Unsecured Claims

**1.** **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
☐ No. Go to Part 2.
☑ Yes. Go to line 2.

**2.** **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.1** **Priority creditor's name and mailing address**

DELAWARE DEPARTMENT OF LABOR
EMPLOYMENT TRAINING FUND TAX
PO BOX 41780
PHILADELPHIA, PA  19101-1780

**Date or dates debt was incurred**
6/9/2017

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: $28.71
Priority amount: $28.71

**2.2** **Priority creditor's name and mailing address**

DEPT OF LABOR & INDUSTRIES
PO BOX 24106
SEATTLE, WA  98124-6524

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: $166.05
Priority amount: $166.05

**2.3** **Priority creditor's name and mailing address**

DEPT OF WORKFORCE SERVICES
WYOMING WORKER'S COMPENSATION
PO BOX 20006
CHEYENNE, WY  82003

**Date or dates debt was incurred**
7/10/2017

**Last 4 digits of account number:**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
TAX PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

Total claim: $2.31
Priority amount: $2.31

| Part 1: | Additional Page |
| --- | --- |

|  |  |  | Total claim | Priority amount |
| --- | --- | --- | --- | --- |

**2.4** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $361.85 | $361.85

NYS ESTIMATED CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY  13902-4136

*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TAX PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

**2.5** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,508.41 | $13,508.41

OHIO ATTORNEY GENERAL
PO BOX 89471
CLEVELAND, OH  44101-6471

*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
4/29/2018

**Basis for the claim:**
TAX PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

---

**2.6** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $297.04 | $297.04

OHIO BUREAU
OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND, OH  44101

*Check all that apply.*
☐ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
7/27/2018

**Basis for the claim:**
TAX PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (8)

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
| --- | --- | --- |

**3.1** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $3,906.22

ACCESS
249 NORTH STREET
DANVERS, MA  01923

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.2** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,187.98

ADP
PO BOX 842875
BOSTON, MA  02284-2875

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $16,792.00 |
| | AIG | *Check all that apply.* | |
| | NATIONAL UNION | ☐ Contingent | |
| | CHICAGO, IL 60673-1224 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $25,981.25 |
| | AMERICAN EXPRESS | *Check all that apply.* | |
| | PO BOX 2855 | ☐ Contingent | |
| | NEW YORK, NY 10116-2855 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $20,926.10 |
| | AMERICAN EXPRESS CORPORATE PUR | *Check all that apply.* | |
| | 200 VESEY ST. | ☐ Contingent | |
| | NEW YORK, NY 10285 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | VARIOUS | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $59.00 |
| | ARIBA, INC. | *Check all that apply.* | |
| | 3420 HILLVIEW AVE | ☐ Contingent | |
| | BLDG 3 | ☐ Unliquidated | |
| | PALO ALTO, CA 94304 | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | 8/1/2017 | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,875.00 |
| | AXA EQUITABLE | *Check all that apply.* | |
| | BOX 371405 | ☐ Contingent | |
| | PITTSBURGH, PA 15250-7405 | ☐ Unliquidated | |
| | | ☐ Disputed | |
| | **Date or dates debt was incurred** | | |
| | 5/16/2018 | **Basis for the claim:** | |
| | | TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| 3.8 | **Nonpriority creditor's name and mailing address**<br><br>BALLAST LANE APPLICATIONS<br>11 BALLAST LANE<br>MARBLEHEAD, MA 01945<br><br>**Date or dates debt was incurred**<br><br>6/15/2018<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $180.00 |
| 3.9 | **Nonpriority creditor's name and mailing address**<br><br>BIOWASTE, LLC<br>24 MARTIN STREET<br>CUMBERLAND, RI 02864<br><br>**Date or dates debt was incurred**<br><br>12/31/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $100.00 |
| 3.10 | **Nonpriority creditor's name and mailing address**<br><br>BOUNDLESS NETWORK INC.<br>DEPT. 3186<br>PO BOX 123186<br>DALLAS, TX 75312-3186<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $6,607.19 |
| 3.11 | **Nonpriority creditor's name and mailing address**<br><br>BRAND REGISTRATION OFFICE<br>20 F STREET<br>7TH FLOOR<br>WASHINGTON, DC 20001<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,720.00 |
| 3.12 | **Nonpriority creditor's name and mailing address**<br><br>CARENET HEALTHCARE SERVICES<br>PO BOX 2503<br>SAN ANTONIO, TX 78299<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $21,198.70 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.13 | **Nonpriority creditor's name and mailing address**<br>CENTURY EQUITY PARTNERS<br>100 FEDERAL ST<br>29TH FLOOR<br>BOSTON, MA 02110<br><br>**Date or dates debt was incurred**<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>MONEY LOANED<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,121,513.00 |

| 3.14 | **Nonpriority creditor's name and mailing address**<br>CERNER CORP<br>PO BOX 959156<br>ST LOUIS, MO 63195-9156<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $16,785.31 |

| 3.15 | **Nonpriority creditor's name and mailing address**<br>CERVENKA GREEN ANTONELLI LLC<br>235 PROMENADE STREET<br>SUITE 475<br>PROVIDENCE, RI 02908<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $455.00 |

| 3.16 | **Nonpriority creditor's name and mailing address**<br>CFGI, LLC<br>99 HIGH STREET<br>30TH FLOOR<br>BOSTON, MA 02110<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $29,105.78 |

| 3.17 | **Nonpriority creditor's name and mailing address**<br>CHIN & CURTIS LLP<br>75 FEDERAL ST<br>BOSTON, MA 02110<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $976.36 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

### 3.18

**Nonpriority creditor's name and mailing address**

CHOATE
TWO INTERNATIONAL PLACE
BOSTON, MA  02110

**Date or dates debt was incurred**

4/10/2017

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$60,840.75

### 3.19

**Nonpriority creditor's name and mailing address**

CISCO CAPITAL
P.O. BOX 742927
LOS ANGELES, CA  90074-2927

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$83,593.48

### 3.20

**Nonpriority creditor's name and mailing address**

CISCO SYSTEMS CAPITAL CORP
PO BOX 742927
LOS ANGELES, CA  90074-2297

**Date or dates debt was incurred**

8/31/2017

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,800.06

### 3.21

**Nonpriority creditor's name and mailing address**

CITY OF WARWICK TAX COLLECTOR
PO BOX 981027
BOSTON, MA  02298-1027

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$32,042.32

### 3.22

**Nonpriority creditor's name and mailing address**

COMPASS IT COMPLIANCE
2 ASYLUM ROAD
PROVIDENCE, RI  02904

**Date or dates debt was incurred**

2/17/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,632.00

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.23** | **Nonpriority creditor's name and mailing address**

CONCENTRA - RI
OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST, P.A.
CRANSTON, RI  002920-0942

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,009.00

---

**3.24** | **Nonpriority creditor's name and mailing address**

CONCUR TECHNOLOGIES, INC.
62157 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

**Date or dates debt was incurred**

6/4/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$871.04

---

**3.25** | **Nonpriority creditor's name and mailing address**

CONGA
PO BOX 7839
BROOMFIELD, CO  80021

**Date or dates debt was incurred**

12/1/2017

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,511.60

---

**3.26** | **Nonpriority creditor's name and mailing address**

COX COMMUNICATIONS
PO BOX 78000
DETROIT, MI  48278-1104

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$82,427.50

---

**3.27** | **Nonpriority creditor's name and mailing address**

COYOTE LOGISTICS LLC
PO BOX 742636
ATLANTA, GA  30374-2636

**Date or dates debt was incurred**

2/20/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,800.00

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

| 3.28 | **Nonpriority creditor's name and mailing address**<br><br>CROSSTOWN PRESS<br>829 PARK AVENUE<br>CRANSTON, RI  02910<br><br>**Date or dates debt was incurred**<br><br>10/26/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $82.30 |
|---|---|---|---|
| 3.29 | **Nonpriority creditor's name and mailing address**<br><br>DCL INC.<br>15606 HARMONY WAY<br>APPLE VALLEY, MN  55124<br><br>**Date or dates debt was incurred**<br><br>6/5/2018<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $269.50 |
| 3.30 | **Nonpriority creditor's name and mailing address**<br><br>DISCOUNT DRUG MART, INC.<br>P.O. BOX 901390<br>CLEVELAND, OH  44190<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,239.30 |
| 3.31 | **Nonpriority creditor's name and mailing address**<br><br>DISCOVERYORG LLC<br>UNIT 94<br>PO BOX 4500<br>PORTLAND, OR  97208<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $11,400.00 |
| 3.32 | **Nonpriority creditor's name and mailing address**<br><br>DR. DAVID ASHLEY<br>560 N. ROGERS RD.<br>OLATHE, KS  66286<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,363.50 |

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

---

3.33 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $12,415.17
*Check all that apply.*

ECFIRST.COM
295 NE VENTURE DRIVE
WAUKEE, IA  50263

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.34 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $91,960.00
*Check all that apply.*

ELIASSEN GROUP LLC
55 WALKERS BROOK DRIVE
6TH FLOOR
READING, MA  01867

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.35 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $69,960.00
*Check all that apply.*

EURUS TECHNOLOGIES LLC
515 PLAINFIELD AVENUE
SUITE 203
EDISON, NJ  8817

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.36 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $72.00
*Check all that apply.*

EVERGREEN CLINIC
2181 HWY 2 E
SUITE 9
KALISPELL, MT  59901

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

9/22/2017

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.37 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,000.00
*Check all that apply.*

F.D.I MEDICAL/FITNESS DISTRIBUTORS, INC. (FDI)
ATTN: PATRICK MCANDREWS
SPENCER FANE LLP
1000 WALNUT, SUITE 1400
KANSAS, MO  64106

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

**Basis for the claim:**
SETTLEMENT AGREEMENT

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.38 | **Nonpriority creditor's name and mailing address**<br>FAXLOGIC, LLC<br>15950 DALLAS PARKWAY<br>SUITE 400<br>DALLAS, TX 75248<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,011.42 |

| 3.39 | **Nonpriority creditor's name and mailing address**<br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $222,908.07 |

| 3.40 | **Nonpriority creditor's name and mailing address**<br>FEDEX FREIGHT<br>PO BOX 223125<br>PITTSBURGH, PA 15251-2125<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,120.44 |

| 3.41 | **Nonpriority creditor's name and mailing address**<br>FIRST OBJECT, INC<br>1320 GREENWAY DRIVE<br>SUITE 855<br>IRVING, TX 75038<br><br>**Date or dates debt was incurred**<br>10/16/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,400.00 |

| 3.42 | **Nonpriority creditor's name and mailing address**<br>FORM SWIFT<br>604 MISSION ST.<br>SAN FRANCISCO, CA 94105<br><br>**Date or dates debt was incurred**<br>4/27/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $29.95 |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.43 | **Nonpriority creditor's name and mailing address**<br><br>GEM MECHANICAL SERVICES, INC.<br>ONE WELLINGTON ROAD<br>LINCOLN, RI 02865<br><br>**Date or dates debt was incurred**<br><br>2/15/2018<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,394.55 |

| 3.44 | **Nonpriority creditor's name and mailing address**<br><br>GEORGIA DEPARTMENT OF REVENUE<br>PROCESSING CENTER<br>PO BOX 740317<br>ATLANTA, GA 30374-0317<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $305.86 |

| 3.45 | **Nonpriority creditor's name and mailing address**<br><br>GROUP DYNAMIC INC<br>411 US ROUTE ONE<br>FALMOUTH, ME 04105<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,023.40 |

| 3.46 | **Nonpriority creditor's name and mailing address**<br><br>HALLMARK<br>121 SOUTH 8TH STREET<br>7TH FLOOR<br>MINNEAPOLIS, MN 55402<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $122,283.50 |

| 3.47 | **Nonpriority creditor's name and mailing address**<br><br>HANSON MEDICAL SYSTEMS, INC.<br>1954 HOWELL BRANCH ROAD<br>SUITE 203<br>WINTER PARK, FL 32792<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $49,973.64 |

(Name)

| Part 2: | Additional Page |

| | | Amount of claim |
|---|---|---|

**3.48** | **Nonpriority creditor's name and mailing address**

HEALTH ENHANCEMENT RESEARCH OR
7400 METRO BOULEVARD
SUITE 270
MINNEAPOLIS, MN  55439

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$7,000.00

---

**3.49** | **Nonpriority creditor's name and mailing address**

HEALTH ENHANCEMENT SYSTEMS
PO BOX 1035
MIDLAND, MI  48641-1035

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$48,434.00

---

**3.50** | **Nonpriority creditor's name and mailing address**

HEALTHWISE, INC
PO BOX 1989
BOISE, ID  83701

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$58,515.00

---

**3.51** | **Nonpriority creditor's name and mailing address**

HEWLETT PACKARD
200 CONNELL DRIVE
SUITE 5000
BERKELEY HEIGHTS, NJ  7922

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$21,608.46

---

**3.52** | **Nonpriority creditor's name and mailing address**

HOSTWAY
100 N RIVERSIDE PLAZA
CHICAGO, IL  60606

**Date or dates debt was incurred**

9/25/2017

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$79.95

---

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.53** | **Nonpriority creditor's name and mailing address**

INCORP SERVICES, INC.
PO BOX 94438
LAS VEGAS, NV  89193-4438

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,178.00

---

**3.54** | **Nonpriority creditor's name and mailing address**

INDEED, INC
MAIL CODE 5160
PO BOX 660367
DALLAS, TX  75266-0367

**Date or dates debt was incurred**

5/27/2017

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$500.60

---

**3.55** | **Nonpriority creditor's name and mailing address**

INTEGRATED BENEFITS INSTITUTE
595 MARKET ST #810
ATTN: KIM JINNETT
SAN FRANCISCO, CA  94105

**Date or dates debt was incurred**

1/17/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,247.21

---

**3.56** | **Nonpriority creditor's name and mailing address**

INTERCALL
PO BOX 281866
ATLANTA, GA  30384-1866

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,919.89

---

**3.57** | **Nonpriority creditor's name and mailing address**

INTERNATIONAL TRANSLATION SERV
605 SE NORTHBRANCH DR.
WAUKEE, IA  50263

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,960.22

| Part 2: | Additional Page |
|---------|-----------------|

| | | Amount of claim |
|---|---|---|

**3.58** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $7,850.85
| IRON MOUNTAIN | *Check all that apply.* |
| PO BOX 27128 | ☐ Contingent |
| B7820 | ☐ Unliquidated |
| NEW YORK, NY  10087-7128 | ☐ Disputed |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| VARIOUS | TRADE PAYABLE |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☒ No |
| | ☐ Yes |

**3.59** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,944.77
| KONICA MINOLTA | *Check all that apply.* |
| BUSINESS SOLUTIONS, USA INC | ☐ Contingent |
| DEPT AT 952823 | ☐ Unliquidated |
| ATLANTA, GA  31192-2823 | ☐ Disputed |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| VARIOUS | TRADE PAYABLE |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☒ No |
| | ☐ Yes |

**3.60** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $975.70
| KONICA MINOLTA PREMIER | *Check all that apply.* |
| PO BOX 41602 | ☐ Contingent |
| PHILADELPHIA, PA  19101-1602 | ☐ Unliquidated |
| | ☐ Disputed |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| 8/10/2018 | TRADE PAYABLE |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☒ No |
| | ☐ Yes |

**3.61** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $928,296.34
| LABORATORY CORPORATION OF AMERICA HOLDINGS | *Check all that apply.* |
| ATTN: NEIL SPALDING | ☐ Contingent |
| 1225 JAY LANE | ☐ Unliquidated |
| GRAHAM, NC  27215 | ☐ Disputed |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| VARIOUS | TRADE PAYABLE |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☒ No |
| | ☐ Yes |

**3.62** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,420.00
| LIBERTY CLEANING COMPANY | *Check all that apply.* |
| 25 STONE DRIVE | ☐ Contingent |
| CRANSTON, RI  02920 | ☐ Unliquidated |
| | ☐ Disputed |
| **Date or dates debt was incurred** | **Basis for the claim:** |
| 8/3/2018 | TRADE PAYABLE |
| **Last 4 digits of account number:** | **Is the claim subject to offset?** |
| | ☒ No |
| | ☐ Yes |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.63 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,650.00 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

LORI DUSTIN
6 TOMKINS LANE
FRAMINGHAM, MA  01702

**Date or dates debt was incurred**

3/7/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,650.00

---

3.64 | **Nonpriority creditor's name and mailing address**

MASS PRINTING
352 PARK ST
SUITE 202W
NORTH READING, MA  01864

**Date or dates debt was incurred**

8/2/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,530.28

---

3.65 | **Nonpriority creditor's name and mailing address**

MEDICAL STAFFING NETWORK
PO BOX 840292
DALLAS, TX  75284-0292

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$24,858.42

---

3.66 | **Nonpriority creditor's name and mailing address**

MERRIL
CM-9638
ST. PAUL, MN  55170-9638

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,798.40

---

3.67 | **Nonpriority creditor's name and mailing address**

MICHAEL MCEACHERN
ADDRESS REDACTED

**Date or dates debt was incurred**

4/3/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,575.00

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | | *Check all that apply.* | |

**3.68**  
**Nonpriority creditor's name and mailing address**  
MILLENNIUM CONSULTING, INC.  
ATTN: BRIAN A. BLISS, ESQ.  
MCKINNEY & ASSOCIATES LLC  
24 SALT POND ROAD, SUITE C-4  
WAKEFIELD, RI  02879  

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  
*Check all that apply.*  
☒ Contingent  
☒ Unliquidated  
☒ Disputed  

**Basis for the claim:**  
JUDGEMENT  

**Is the claim subject to offset?**  
☒ No  
☐ Yes  

Amount of claim: UNKNOWN

---

**3.69**  
**Nonpriority creditor's name and mailing address**  
MILLENNIUM CONSULTING, INC.  
PO BOX 5130  
WAKEFIELD, RI  02880  

**Date or dates debt was incurred**  
VARIOUS  

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  
*Check all that apply.*  
☐ Contingent  
☐ Unliquidated  
☐ Disputed  

**Basis for the claim:**  
TRADE PAYABLE  

**Is the claim subject to offset?**  
☒ No  
☐ Yes  

Amount of claim: $85,256.00

---

**3.70**  
**Nonpriority creditor's name and mailing address**  
MINUTECLINIC DIAGNOSTIC  
PO BOX 329  
MAIL STOP 2290  
WOONSOCKET, RI  02895  

**Date or dates debt was incurred**  
VARIOUS  

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  
*Check all that apply.*  
☐ Contingent  
☐ Unliquidated  
☐ Disputed  

**Basis for the claim:**  
TRADE PAYABLE  

**Is the claim subject to offset?**  
☒ No  
☐ Yes  

Amount of claim: $1,563,883.45

---

**3.71**  
**Nonpriority creditor's name and mailing address**  
MOORE MEDICAL CORPORATION  
PO BOX 99718  
CHICAGO, IL  60696  

**Date or dates debt was incurred**  
VARIOUS  

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  
*Check all that apply.*  
☐ Contingent  
☐ Unliquidated  
☐ Disputed  

**Basis for the claim:**  
TRADE PAYABLE  

**Is the claim subject to offset?**  
☒ No  
☐ Yes  

Amount of claim: $1,921,336.85

---

**3.72**  
**Nonpriority creditor's name and mailing address**  
MT. PLEASANT ALARMS  
85 ACADEMY AVENUE  
PROVIDENCE, RI  02908  

**Date or dates debt was incurred**  
8/1/2018  

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**  
*Check all that apply.*  
☐ Contingent  
☐ Unliquidated  
☐ Disputed  

**Basis for the claim:**  
TRADE PAYABLE  

**Is the claim subject to offset?**  
☒ No  
☐ Yes  

Amount of claim: $180.00

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.73**

**Nonpriority creditor's name and mailing address**

MUTO ADVISORS, LLC
PO BOX 582
SILVERTHORNE, CO  80498

**Date or dates debt was incurred**

8/30/2017

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$368.75

---

**3.74**

**Nonpriority creditor's name and mailing address**

NATIONAL BUSINESS GROUP ON HEA
PO BOX 75516
BALTIMORE, MD  21275

**Date or dates debt was incurred**

7/25/2018

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,000.00

---

**3.75**

**Nonpriority creditor's name and mailing address**

NATIONAL GRID
PO BOX 11739
NEWARK, NJ  07101-4739

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$61.91

---

**3.76**

**Nonpriority creditor's name and mailing address**

NAVISITE, LLC
P.O. BOX 10138
UNIONDALE, NY  11555-0138

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$13,751.60

---

**3.77**

**Nonpriority creditor's name and mailing address**

ND DATA GROUP OF RI
1459 STUART ENGLAS BLVD
SUITE 303
MOUNT PLEASANT, SC  29464

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$105,075.25

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| 3.78 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $101,293.60 |
|  |  | *Check all that apply.* |  |

NETANIUM
116 JOHN STREET
SUITE 110
LOWELL, MA 01852

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

12/28/2017

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $175.00 |
|  |  | *Check all that apply.* |  |

NEW ENGLAND
EMPLOYEE BENEFITS COUNCIL
240 BEAR HILL ROAD, SUITE 102
WALTHAM, MA 02451

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

10/25/2017

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,073.17 |
|  |  | *Check all that apply.* |  |

NYSIF DISABILITY BENEFITS
PO BOX 5239
NEW YORK, NY 10008

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

7/17/2018

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.81 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $967.65 |
|  |  | *Check all that apply.* |  |

OCCUPATIONAL HEALTH CENTERS OF
PO BOX 75410
OKLAHOMA CITY, OK 73147-0410

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

2/12/2018

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.82 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $49,379.90 |
|  |  | *Check all that apply.* |  |

OMNICOLOR PRINTING
331 NORTH BROADWAY
RUMFORD, RI 02916

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.83 | **Nonpriority creditor's name and mailing address**<br>OPTISOM, LLC<br>2525 CAMINO DEL RIO SOUTH #270<br>SAN DIEGO, CA 92108<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $746,005.31 |

| 3.84 | **Nonpriority creditor's name and mailing address**<br>PITNEY BOWES<br>PO BOX 371874<br>PITTSBURGH, PA 15250-7874<br><br>**Date or dates debt was incurred**<br>8/3/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $114.74 |

| 3.85 | **Nonpriority creditor's name and mailing address**<br>PR NEWSWIRE ASSOCIATION LLC<br>G.P.O BOX 5897<br>NEW YORK, NY 10087-5897<br><br>**Date or dates debt was incurred**<br>5/23/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,050.00 |

| 3.86 | **Nonpriority creditor's name and mailing address**<br>PUBLIX SUPER MARKETS, INC.<br>PO BOX 32009<br>LAKELAND, FL 33802-2009<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $29,706.00 |

| 3.87 | **Nonpriority creditor's name and mailing address**<br>QUALITY SYSTEMS INC<br>PO BOX 809390<br>CHICAGO, IL 60680<br><br>**Date or dates debt was incurred**<br>7/6/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $309.00 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.88 | **Nonpriority creditor's name and mailing address**<br><br>QUEST DIAGNOSTICS<br>PO BOX 740709<br>ATLANTA, GA  30374-0709<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $258,875.00 |
| 3.89 | **Nonpriority creditor's name and mailing address**<br><br>R&L CARRIERS<br>PO BOX 10020<br>PORT WILLIAM, OH  45164-2000<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $771.71 |
| 3.90 | **Nonpriority creditor's name and mailing address**<br><br>REGUS MANAGEMENT GROUP LLC<br>725 COOL SPRINGS BLVD<br>SUITE 600<br>FRANKLIN, TN  37067<br><br>**Date or dates debt was incurred**<br><br>6/26/2017<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $189.00 |
| 3.91 | **Nonpriority creditor's name and mailing address**<br><br>RESOURCING, LLC<br>4387 SWAMP ROAD #205<br>DOYLESTOWN, PA  18902<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,856.00 |
| 3.92 | **Nonpriority creditor's name and mailing address**<br><br>RSM US LLP<br>331 W. 3RD STREET<br>SUITE 200<br>DAVENPORT, IA  52801<br><br>**Date or dates debt was incurred**<br><br>1/31/2018<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $36,855.00 |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.93 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $32,257.50 |
| | SANSIVERI, KIMBALL & CO. LLP 50 HOLDEN STREET PROVIDENCE, RI 02908 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.94 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | UNKNOWN |
| | SARAH HOUSER ADDRESS REDACTED | ☒ Contingent ☒ Unliquidated ☒ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:** EEOC CLAIM | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.95 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $6,572.69 |
| | SHI INTERNATIONAL CORP PO BOX 952121 DALLAS, TX 75395-2121 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.96 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $1,491.00 |
| | SHRED-IT USA 28883 NETWORK PLACE 13783926 CHICAGO, IL 60673-1288 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.97 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $10,531.00 |
| | SILKROAD 1801 W. OLYMPIC BLVD FILE 1221 PASADENA, CA 91199-1221 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.98 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,470.00 |
| | SMART ERP SOLUTIONS INC<br>4683 CHABOT DR<br>SUITE 380<br>PLEASANTON, CA 94588 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.99 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $21,216.00 |
| | SOFTWARE QUALITY ASSC, LLC<br>PO BOX 204653<br>DALLAS, TX 75320-4653 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.100 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $47,640.00 |
| | STARPOINT<br>PO BOX 654068<br>DALLAS, TX 75265-4068 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.101 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,100.00 |
| | SURVEYGIZMO<br>4888 PEARL EAST CIRCLE<br>STE 100 WEST<br>BOULDER, CO 80301 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>5/4/2017 | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| 3.102 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $57.00 |
| | TAKE CARE HEALTH PENNSYLVANIA<br>16802 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>6/12/2017 | **Basis for the claim:**<br>TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

---

**3.103** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,520.00

TEKSYSTEMS, INC.
P.O. BOX 198568
ATLANTA, GA 30384-8568

*Check all that apply.*

**Date or dates debt was incurred**

VARIOUS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.104** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $5,843.25

THE EXECUTIVE SEARCH GROUP
675 THIRD AVENUE - 5TH FLOOR
NEW YORK, NY 10017

*Check all that apply.*

**Date or dates debt was incurred**

VARIOUS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.105** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $480.00

TLC HOMECARE & NURSING
1550 WILLISTON ROAD
SOUTH BURLINGTON, VT 05403

*Check all that apply.*

**Date or dates debt was incurred**

11/16/2017

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.106** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $29,247.00

TWINE HEALTH
C/O NGIN WORKPLACE
210 BROADWAY, SUITE 201
CAMBRIDGE, MA 02139

*Check all that apply.*

**Date or dates debt was incurred**

VARIOUS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.107** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $97,235.91

US CLOUD LC
1714 GILSINN LANE
FENTON, MO 63026

*Check all that apply.*

**Date or dates debt was incurred**

VARIOUS

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.108 | **Nonpriority creditor's name and mailing address**<br><br>VAR TECHNOLOGY FINANCE<br>PO BOX 790448<br>1441588<br>SAINT LOUIS, MO  63179-0448<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $13,502.56 |
| 3.109 | **Nonpriority creditor's name and mailing address**<br><br>VERIZON WIRELESS<br>PO BOX 15062<br>ALBANY, NY  12212-5062<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,319.93 |
| 3.110 | **Nonpriority creditor's name and mailing address**<br><br>VISION SERVICE PLAN<br>PO BOX 742788<br>LOS ANGELES, CA  90074-2788<br><br>**Date or dates debt was incurred**<br><br>1/16/2018<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,261.12 |
| 3.111 | **Nonpriority creditor's name and mailing address**<br><br>WAIKATO INC<br>9265 DOWDY DRIVE<br>SUITE #227<br>SAN DIEGO, CA  92126<br><br>**Date or dates debt was incurred**<br><br>2/6/2018<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8,298.00 |
| 3.112 | **Nonpriority creditor's name and mailing address**<br><br>WALGREENS<br>PO BOX NO 90478<br>CHICAGO, IL  60696-0478<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $30,751.24 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.113 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $331.15 |
|---|---|---|---|

WASTE MANAGEMENT
PO BOX 42090
PHOENIX, AZ  85080

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.114 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $4,760.00 |
|---|---|---|---|

WELCOA
17002 MARCY STREET
STE 140
OMAHA, NE  68118

**Date or dates debt was incurred**
2/7/2018

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.115 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $47,500.00 |
|---|---|---|---|

WELLNESS LAYERS INC.
336 ATLANTIC AVE
SUITE 301
EAST ROCKAWAY, NY  11518

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $25,766.64 |
|---|---|---|---|

WELLSOURCE, INC.
8100 SW NYBERG ST
SUITE 450
TUALATIN, OR  97062

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $141,611.60 |
|---|---|---|---|

ZIPONGO, INC.
564 PACIFIC
SAN FRANCISCO, CA  94133

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

(Name)

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | Total of claim amounts |
|---|---|---|
| **5a.** Total claims from Part 1 | **5a.** | $14,364.37 |
| **5b.** Total claims from Part 2 | **5b.** **+** | $9,787,750.81 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **5c.** | $9,802,115.18 |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor | Provant Health Solutions, LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 18-23309 |

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.
   ☒ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | 21ST CENTURY ONCOLOGY ATTN: LEGAL DEPT 2270 COLONIAL BLVD FORT MYERS, FL  33907 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | 21ST CENTURY ONCOLOGY ATTN: LEGAL DEPT 2270 COLONIAL BLVD FORT MYERS, FL  33907 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | 21ST CENTURY ONCOLOGY ATTN: LEGAL DEPT 2270 COLONIAL BLVD FORT MYERS, FL  33907 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | 21ST CENTURY ONCOLOGY ATTN: LEGAL DEPT 2270 COLONIAL BLVD FORT MYERS, FL  33907 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | **State what the contract or lease is for and the nature of the debtor's interest** | INDEMNIFICATION AGREEMENT | 277 PARK AVENUE LLC<br>277 PARK AVENUE<br>FLOOR 44<br>NEW YORK, NY 10172 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.6 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | AAA LIFE INSURANCE<br>17900 NORTH LAUREL PARK DRIVE<br>LIVONIA, MI 48152-3985 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.7 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE OF WORK A.2 RE: MASTER SERVICES AGREEMENT GENERAL TERMS AND CONDITIONS DTD 10/14/2011 | AAA SOUTHERN NEW ENGLAND INC<br>110 ROYAL LITTLE DR<br>PROVIDENCE, RI 02904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.8 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A-1 SCHEDULE OF WORK RE MASTER SERVICES AGREEMENT DTD 2/21/2012 | AAA SOUTHERN NEW ENGLAND INC<br>110 ROYAL LITTLE DR<br>PROVIDENCE, RI 02904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | AAA SOUTHERN NEW ENGLAND INC<br>110 ROYAL LITTLE DR<br>PROVIDENCE, RI 02904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | INCENTIVE COMPENSATION PLAN | ABEL, SHANNON<br>11404 OLD GEORGETOWN RD.<br>SUITE 204<br>ROCKVILLE, MD 20852 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | ABT ASSOCIATES INC 55 WHEELER STREET CAMBRIDGE, MA  2138 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA TRANSFER AGREEMENT | ACCOUNTABLE CARE ORGANIZATION OF PENNSYLVANIA LLC 259 N RADNOR CHESTER ROAD RADNOR, PA  19087 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | GIFT CARD CLAIM CODE PURCHASE AGREEMENT | ACI GIFT CARDS INC C/O AMAZON.COM INC ATTN: GENERAL COUNSEL 410 TERRY AVE NORTH SEATTLE, WA  98109-5210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | GIFT CARD CLAIM CODE PURCHASE AGREEMENT | ACI GIFT CARDS INC C/O AMAZON.COM INC ATTN: GENERAL COUNSEL 410 TERRY AVE NORTH SEATTLE, WA  98109-5210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT | ACTIVEHEALTH MANAGEMENT INC ATTN: ROBERT J WILLIAMS, CFO 1333 BROADWAY AVE NEW YORK, NY  10018 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL CONFIDENTIALITY AGREEMENT | ACTIVEHEALTH MANAGEMENT INC ATTN: ROBERT J WILLIAMS, CFO 1333 BROADWAY AVE NEW YORK, NY  10018 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT | AETNA LIFE INSURANCE COMPANY ATTN: DIAN F MCCAMMON, CPO 151 FARMINGTON AVENUE HARTFORD, CT 06156 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY & NON-DISCLOSURE AGREEMENT | AETNA LIFE INSURANCE COMPANY ATTN: THOMAS A YOUNG, VP & CCO 151 FARMINGTON AVENUE HARTFORD, CT 06156 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | END USER SOFTWARE LICENSE AND SERVICES AGREEMENT | ALIENVAULT, INC ATTN: ANDREW FIEO 1875 S GRANT ST STE 200 SAN MATEO, CA 94402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER FORM QUOTE NO 00087132 | ALIENVAULT, INC ATTN: ANDREW FIEO 1875 S GRANT ST STE 200 SAN MATEO, CA 94402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER FORM QUOTE NO. 00071416 | ALIENVAULT, INC ATTN: ANDREW FIEO 1875 S GRANT ST STE 200 SAN MATEO, CA 94402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA TRANSFER AGREEMENT | ALL SORTS MAILING SERVICES INC 3335 KELLER SPRINGS RD SUITE 104 CARROLLTON, TX 75006-5089 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | GIFT CARD CLAIM CODE PURCHASE AGREEMENT | AMAZON<br>410 TERRY AVENUE NORTH<br>SEATTLE, WA  98109-5210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | GIFT CARD CLAIM CODE PURCHASE AGREEMENT<br>PRODUCT PARTNER - GIFT CARD REWARDS OPTION FOR INCENTIVE MANAGEMENT CLIENTS | AMAZON<br>410 TERRY AVENUE NORTH<br>SEATTLE, WA  98109-5210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM NUMBER 1<br>RE: AGREEMENT CW2247623 DTD 9/12/2012 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC<br>AMERICAN EXPRESS TOWER<br>200 VESEY STREET<br>WORLD FINANCIAL CENTER<br>NEW YORK, NY  10285-3410 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDALONE PROFESSIONAL SERVICES AGREEMENT | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC<br>AMERICAN EXPRESS TOWER<br>200 VESEY STREET<br>WORLD FINANCIAL CENTER<br>NEW YORK, NY  10285-3410 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDALONE PROFESSIONAL SERVICES AGREEMENT | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC<br>AMERICAN EXPRESS TOWER<br>200 VESEY STREET<br>WORLD FINANCIAL CENTER<br>NEW YORK, NY  10285-3410 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON-DISCLOSURE AGREEMENT | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC<br>ATTN: GLOBAL REAL ESTATE AND PURCHASING SERVICES, HR<br>AMERICAN EXPRESS TOWER, THREE WORLD FINANCIAL CENTER<br>200 VESEY STREET, 30TH FLOOR<br>NEW YORK, NY  10285 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION <br><br> CURRENT | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC <br> ATTN: KAREN DIPROFIO <br> 200 VESEY STREET <br> WORLD FINANCIAL CENTER <br> NEW YORK, NY 10285-3410 |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 3 <br> AMENDS AGREEMENT CW2247623 DTD 9/12/2012 <br><br> 9/11/2018 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC <br> ATTN: PAULA MEDNICK, CATEGORY MANAGER <br> 200 VESEY STREET <br> WORLD FINANCIAL CENTER <br> NEW YORK, NY 10285-3410 |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO. 1 - CW212820 <br> AMENDS AGREEMENT CW200279 DTD7/1/2010 <br><br> CURRENT | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC <br> ATTN: PAULA MEDNICK, CATEGORY MANAGER <br> 200 VESEY STREET <br> WORLD FINANCIAL CENTER <br> NEW YORK, NY 10285-3410 |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NUMBER 2 <br> AMENDS AGREEMENTCW2247623 DTD 9/12/2012, AS AMENDED <br><br> 9/11/2018 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY INC <br> ATTN: PAULA MEDNICK, CATEGORY MANAGER <br> 200 VESEY STREET <br> WORLD FINANCIAL CENTER <br> NEW YORK, NY 10285-3410 |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT <br><br> CURRENT | AMERISTAR CASINO BLACK HAWK INC <br> 111 RICHMAN STREET <br> BLACK HAWK, CO 80422 |
| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT <br><br> CURRENT | AMERISTAR CASINO COUNCIL BLUFFS INC <br> 2200 RIVER ROAD <br> COUNCIL BLUFFS, IA 51501 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | AMERISTAR CASINO KANSAS CITY INC<br>3200 NORTH AMERISTAR DRIVE<br>KANSAS CITY, MO 64161 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | AMERISTAR CASINO ST CHARLES INC<br>ONE AMERISTAR BOULEVARD<br>ST CHARLES, MO 63301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | AMERISTAR CASINO VICKSBURG INC<br>4116 WASHINGTON STREET<br>VICKSBURG, MS 39180 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ANHEUSER-BUSCH COMPANIES, LLC<br>ATTN: STEPHEN FREIN, VP TOTAL REWARDS<br>ONE BUSCH PLACE, 202-9<br>ST. LOUIS, MO 63118 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | ANHEUSER-BUSCH COMPANIES, LLC<br>ATTN: STEPHEN FREIN, VP TOTAL REWARDS<br>ONE BUSCH PLACE, 202-9<br>ST. LOUIS, MO 63118 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYMENT SEPARATION AGREEMENT AND GENERAL RELEASE | ANKETELL, BARBARA<br>ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT | AON CONSULTING INC ATTN: BRIAN M FERN, VP - LEGAL THE LEADENHALL BUILDING 122 LEADENHALL STREET LONDON  EC3V 4AN UNITED KINGDOM |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO SERVICES AGREEMENT AMENDS SERVICES AGREEMENT DTD 7/22/2014 | ARCELORMITTAL USA LLC ATTN: KATHY HILBRICH 3210 WATLING ST MC 7-005 EAST CHICAGO, IN  46312 |
| | **State the term remaining** | 6/30/2019 | |
| | **List the contract number of any government contract** | | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ARCELORMITTAL USA LLC ATTN: KATHY HILBRICH 3210 WATLING ST MC 7-005 EAST CHICAGO, IN  46312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | ARCELORMITTAL USA LLC ATTN: KATHY HILBRICH 3210 WATLING ST MC 7-005 EAST CHICAGO, IN  46312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | ARCELORMITTAL USA LLC ATTN: KATHY HILBRICH 3210 WATLING ST MC 7-005 EAST CHICAGO, IN  46312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL PROPOSAL NO 107888-OP21896 | ATRION NETWORKING CORPORATION ATTN: JOE CARANCI 125 METRO CENTER BLVD WARWICK, RI  02886 |
| | **State the term remaining** | 6/30/2019 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL - 2015-16 MAXTIME SUPPORT PROPOSAL NO 107888_QU19744 | ATRION NETWORKING CORPORATION ATTN: JOE CARANCI 125 METRO CENTER BLVD WARWICK, RI 02886 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | BALLAST LANE APPLICATIONS LLC ATTN: LARRY EHRHARDT 11 BALLAST LANE MARBLEHEAD, MA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | SOW FOR POST EVENT DATA COLLECTION PORTAL | BALLAST LANE APPLICATIONS LLC ATTN: LARRY EHRHARDT 11 BALLAST LANE MARBLEHEAD, MA |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | BELTERRA RESORT INDIANA LLC 777 BELTERRA DRIVE FLORENCE, IN 47020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT TO PERFORM WORK FOR TENANT AND/OR OWNER | BEPCO LP 3850 N CAUSEWAY BLVD #1900 METAIRIE, LA 70002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AND NONDISCLOSURE AGREEMENT | BLUE CROSS AND BLUE SHIELD OF ALABAMA 450 RIVERCHASE PARKWAY EAST BIRMINGHAM, AL 35244 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK # 6 RE: SERVICES AGREEMENT DTD 8/15/2014 | BRISTOL-MYERS SQUIBB COMPANY ATTN: VICE PRESIDENT & ASSISTANT GENERAL COUNSEL STATEGIC CORPORATE TRANSACTIONS 777 SCUDDERS MILL RD PLAINSBORO, NJ 08536 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #1 RE: SERVICES AGREEMENT DTD 8/15/2017 | BRISTOL-MYERS SQUIBB COMPANY ATTN: VICE PRESIDENT & ASSISTANT GENERAL COUNSEL STATEGIC CORPORATE TRANSACTIONS 777 SCUDDERS MILL RD PLAINSBORO, NJ 08536 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK #5 | BRISTOL-MYERS SQUIBB COMPANY ATTN: VICE PRESIDENT & ASSISTANT GENERAL COUNSEL STATEGIC CORPORATE TRANSACTIONS 777 SCUDDERS MILL RD PLAINSBORO, NJ 08536 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | MEDICAL SERVICES AGREEMENT | BRISTOL-MYERS SQUIBB COMPANY ROUTE 206 AND PROVINCE LINE ROAD PRINCETON, NJ 08543 |
| | **State the term remaining** | 8/15/2020 | |
| | **List the contract number of any government contract** | | |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | MEDICAL SERVICES AGREEMENT | BRISTOL-MYERS SQUIBB COMPANY ROUTE 206 AND PROVINCE LINE ROAD PRINCETON, NJ 08543 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B - SCHEDULE RE: MASTER SERVICE AGREEMENT DTD 9/10/2015 | BURNS & MCDONNEL ATTN: LAUREN DUNN 9400 WARD PARKWAY KANSAS, MO 64114 |
| | **State the term remaining** | 9/1/2019 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | BURNS & MCDONNEL<br>ATTN: LAUREN DUNN<br>9400 WARD PARKWAY<br>KANSAS, MO 64114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | CACTUS PETE'S INC<br>PO BOX 508<br>1385 HIGHWAY 93<br>JACKPOT, NV 89825 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM<br>OUTSOURCE PROVIDER OF HEALTH ADVOCACY SERVICES FOR PROVANT'S CLIENTS | CARENET HEALTHCARE SERVICES<br>PO BOX 2503<br>SAN ANTONIO, TX 78299 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED<br>ATTN: JENI MCGILL<br>15407 MCGINTY ROAD WEST<br>WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT # 3341770 | CARGILL, INCORPORATED<br>ATTN: JENI MCGILL, SR BENEFITS CONSULTANT<br>15407 MCGINTY ROAD WEST<br>WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO SERVICES AGREEMENT<br>AMENDS SERVICES AGREEMENT DTD 8/14/2011 | CARGILL, INCORPORATED<br>ATTN: JENI MCGILL, SR BENEFITS CONSULTANT<br>15407 MCGINTY ROAD WEST<br>WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR WELLNESS SERVICES | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | PROPOSAL FOR WELLNESS SERVICES | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | RESPONSE TO QUESTIONNAIRE | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT CONTRACT # 3341770 | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | THRID AMENDMENT TO SERVICES AGREEMENT AMENDS SERVICES AGREEMENT DTD 8/14/2011 | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | 8/31/2019 | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | WELLNESS PROPOSAL FOR CARGILL | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | WELLNESS PROPOSAL FOR CARGILL | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSULTANT 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT CONTRACT # 3341770 | CARGILL, INCORPORATED ATTN: JENI MCGILL, SR BENEFITS CONSUTLANT 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH AMENDMENT TO SERVICES AGREEMENT AMENDS SERVICES AGREEMENT DTD 8/14/2011, AS AMENDED | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO SERVICES AGREEMENT AMENDS SERVICES AGREEMENT DTD 8/14/2011, AS AMENDED | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN 55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 2/13/2012 | CARGILL, INCORPORATED ATTN: LISA REBERG 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | CARGILL, INCORPORATED ATTN: STEPHANIE MOORE 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | CARGILL, INCORPORATED ATTN: STEPHANIE MOORE 15407 MCGINTY ROAD WEST WAYZATA, MN  55391-2399 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.89 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION <br><br> CURRENT | CARGILL, INCORPORATED <br> ATTN: STEPHANIE MOORE <br> 15407 MCGINTY ROAD WEST <br> WAYZATA, MN  55391-2399 |
| 2.90 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | SELECT SUPPLIER SERVICES AGREEMENT <br><br> CURRENT | CARGILL, INCORPORATED <br> ATTN: STRATEGIC SOURCING LEAD LAWYER <br> 15407 MCGINTY ROAD WEST <br> WAYZATA  55391-2399 |
| 2.91 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | SELECT SUPPLIER SERVICES AGREEMENT <br><br> CURRENT | CARGILL, INCORPORATED <br> ATTN: STRATEGIC SOURCING LEAD LAWYER <br> 15407 MCGINTY ROAD WEST <br> WAYZATA, MN  55391-2399 |
| 2.92 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | SELECT SUPPLIER SERVICES AGREEMENT <br><br> CURRENT | CARGILL, INCORPORATED <br> ATTN: STRATEGIC SOURCING LEAD LAWYER <br> 15407 MCGINTY ROAD WEST <br> WAYZATA, MN  55391-2399 |
| 2.93 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | INDEMNIFICATION AGREEMENT <br><br> CURRENT | CASSIDY TURLEY NEW YORK INC <br> 11 E. 52ND ST <br> NEW YORK, NY  10022 |
| 2.94 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | HIPAA BUSINESS ASSOCIATE AGREEMENT <br><br> CURRENT | CENTURA HEALTH CORPORATION <br> ATTN: ANGIE WILLMARIA, DIR OF ASSOCIATE WELLNESS <br> 9100 E MINERAL CIR <br> CENTENNIAL, CO  80112 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.95 **State what the contract or lease is for and the nature of the debtor's interest** | SEREVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/24/2016 | CENTURA HEALTH CORPORATION ATTN: ANGIE WILLMARIA, DIR OF ASSOCIATE WELLNESS 9100 E MINERAL CIR CENTENNIAL, CO 80112 |

2.95 **State what the contract or lease is for and the nature of the debtor's interest** — SEREVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/24/2016 — CENTURA HEALTH CORPORATION ATTN: ANGIE WILLMARIA, DIR OF ASSOCIATE WELLNESS 9100 E MINERAL CIR CENTENNIAL, CO 80112

**State the term remaining** CURRENT

**List the contract number of any government contract**

2.96 **State what the contract or lease is for and the nature of the debtor's interest** — SERVICES CHANGE REQUEST FORM RE: SOW OF WORK NO. 3 DTD 11/4/2013; MASTER SERVICES AGREEMENT DTD 6/6/2014 AS AMENDED — CENTURA HEALTH CORPORATION ATTN: ANGIE WILLMARIA, DIR OF ASSOCIATE WELLNESS 9100 E MINERAL CIR CENTENNIAL, CO 80112

**State the term remaining** CURRENT

**List the contract number of any government contract**

2.97 **State what the contract or lease is for and the nature of the debtor's interest** — SUBORDINATED PROMISSORY NOTE — CENTURY FOCUSED FUND III, L.P. ATTN: FRANK BAZOS 100 FEDERAL STREET BOSTON, MA 02110

**State the term remaining** CURRENT

**List the contract number of any government contract**

2.98 **State what the contract or lease is for and the nature of the debtor's interest** — CERNER SALES ORDER RE CONTENT LICENSE AGREEMENT DTD 1/2/2009 — CERNER CORPORATION ATTN: TERESA WALLER, SR DIRECTOR, CONTRACT MANAGEMENT 2800 ROCKCREEK PARKWAY KANSAS CITY, MO 64117

**State the term remaining** CURRENT

**List the contract number of any government contract**

2.99 **State what the contract or lease is for and the nature of the debtor's interest** — MASTER SERVICES AGREEMENT — CHARLES STARK DRAPER LABORATORY INC, THE 555 TECHNOLOGY SQUARE MS 44 CAMBRIDGE, MA 02139

**State the term remaining** CURRENT

**List the contract number of any government contract**

2.100 **State what the contract or lease is for and the nature of the debtor's interest** — SERVICES CHANGE AUTHORIZATION — CHARLES STARK DRAPER LABORATORY INC, THE 555 TECHNOLOGY SQUARE MS 44 CAMBRIDGE, MA 02139

**State the term remaining** CURRENT

**List the contract number of any government contract**

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | CHRYSLER GROUP LLC ATTN: KATHLEEN S. NEAL CIMS 485-07-02 1000 CHRYSLER DR AUBURN HILLS, MI 48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT | CHRYSLER GROUP LLC ATTN: KATHLEEN S. NEAL CIMS 485-07-02 1000 CHRYSLER DR AUBURN HILLS, MI 48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | CHRYSLER GROUP LLC ATTN: LEGAL DEPT CIMS 485-07-02 1000 CHRYSLER DR AUBURN HILLS, MI 48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | CHRYSLER GROUP LLC ATTN: NEIL LEVINS CIMS 485-07-02 1000 CHRYSLER DR AUBURN HILLS, MI 48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA TRANSFER AGREEMENT | CIGNA HEALTH & LIFE INSURANCE COMPANY ATTN: PERRY S PARRIS, SR INFORMATICS SPECIALIST 900 COTTAGE GROVE ROAD BLOOMFIELD, CT 06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTALLMENT PAYMENT AGREEMENT AGREEMENT NO 12793-IP001-0 | CISCO SYSTEMS CAPITAL CORPORATION 170 W TASMAN DR SAN JOSE, CA 95134 |
| | **State the term remaining** | 6/30/2019 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | INSTALLMENT PAYMENT AGREEMENT AGREEMENT NO 12793-IP001-0 | CISCO SYSTEMS CAPTIAL CORPORATION ATTN: LORI SIMPSON 7025-3 KIT CREEK ROAD M/S RTP 3L/2 RESEARCH TRIANGLE PARK, NC  27709-4987 |
| | **State the term remaining** | 6/30/2019 | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT BETWEEN CITY OF PORTLAND | CITY OF PORTLAND ATTN: HUMAN RESOURCES CITY HALL, RM 113 389 CONGRESS ST PORTLAND, ME  04101 |
| | **State the term remaining** | 7/19/2019 | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT DTD 7/13/2017 AMENDS AGREEMENT DTD 7/19/2016 | CITY OF PORTLAND ATTN: JON P JENNINGS, CITY MANAGER 389 CONGRESS ST PORTLAND, ME  04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT | CLOUDERA, INC. ATTN: THEO RECCHIA, PUCHASING MANAGER 1001 PAGE MILL RD, BLDG 3 PALO ALTO, CA  94304 |
| | **State the term remaining** | 3/1/2019 | |
| | **List the contract number of any government contract** | | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER PO# 014234US | CLOUDERA, INC. ATTN: THEO RECCHIA, PUCHASING MANAGER 1001 PAGE MILL RD, BLDG 3 PALO ALTO, CA  94304 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | COUNTERSIGNED AGREEMENT | COMPASS IT COMPLIANCE, LLC ATTN: PRESIDENT 2 ASYLUM ROAD NORTH PROVIDENCE, RI  02904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK<br>SOW # 1887 | COMPASS IT COMPLIANCE, LLC<br>ATTN: PRESIDENT<br>2 ASYLUM ROAD<br>NORTH PROVIDENCE, RI  02904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK | COMPASS IT COMPLIANCE, LLC<br>ATTN: PRESIDENT<br>2 ASYLUM ROAD<br>NORTH PROVIDENCE, RI  02904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK | COMPASS IT COMPLIANCE, LLC<br>ATTN: PRESIDENT<br>2 ASYLUM ROAD<br>NORTH PROVIDENCE, RI  02904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | CONOCOPHILLIPS COMPANY<br>ATTN: BRENDA BLAIR<br>600 NORTH DAIRY ASHFORD<br>HOUSTON, TX  77079 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | COUNTY OF OLMSTED<br>ATTN: AMY HOOT, WELLNESS COORDINATOR<br>151 4TH STREET<br>ROCHESTER, MN  55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 7/6/2015 | COUNTY OF OLMSTED<br>ATTN: AMY HOOT, WELLNESS COORDINATOR<br>151 4TH STREET<br>ROCHESTER, MN  55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICE AGREEMENT DTD 7/6/2015 | COUNTY OF OLMSTED ATTN: DAVID SHERDEN 151 4TH STREET ROCHESTER, MN 55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 7/6/2015 | COUNTY OF OLMSTED ATTN: DAVID SHERDEN 151 4TH STREET ROCHESTER, MN 55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 7/6/2015 | COUNTY OF OLMSTED ATTN: DAVID SHERDEN 151 4TH STREET ROCHESTER, MN 55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 7/6/2015 | COUNTY OF OLMSTED ATTN: DAVID SHERDEN 151 4TH STREET ROCHESTER, MN 55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT 7/6/2015 | COUNTY OF OLMSTED ATTN: DAVID SHERDEN 151 4TH STREET ROCHESTER, MN 55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT | CSM BAKERY SOLUTIONS LLC ATTN: CATALINA MANZUR, BENEFITS MANAGER 1912 MONTREAL RD TUCKER, GA 30084 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 3/18/2016 | CSM BAKERY SOLUTIONS LLC<br>ATTN: CATALINA MANZUR, BENEFITS MANAGER<br>1912 MONTREAL RD<br>TUCKER, GA 30084 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 3/23/2016 | CSM BAKERY SOLUTIONS LLC<br>ATTN: CHAYLA GAINES<br>1912 MONTREAL RD<br>TUCKER, GA 30084 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT | CSM BAKERY SOLUTIONS LLC<br>ATTN: CHAYLA GAINES<br>1912 MONTREAL RD<br>TUCKER, GA 30084 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | CSM BAKERY SOLUTIONS LLC<br>ATTN: HUMAN RESOURCES<br>1912 MONTREAL RD<br>TUCKER, GA 30084 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES AGREEMENT | CYBRIANT<br>ATTN: MARY PIZZELLA<br>11175 CICERO DRIVE<br>SUITE 100<br>ALPHARETTA, GA 30022 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | DATA CAPTURE - SCOPE OF WORK | DHRUV TECHNOLOGY SOLUTIONS INC<br>6790 KENMAR WAY<br>SAN DIEGO, CA 92130 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | DATA CAPTURE - SCOPE OF WORK | DHRUV TECHNOLOGY SOLUTIONS INC<br>6790 KENMAR WAY<br>SAN DIEGO, CA  92130 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | CONSULTING SERVICES SCHEDULE/STATEMENT OF WORK SCHEDULE NO. 001 | DIGITAL GUARDIAN<br>860 WINTER STREET<br>STE 3<br>WALTHAM, MA  02451-1499 |
| | State the term remaining | 2/28/2019 | |
| | List the contract number of any government contract | | |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | EXAMINATION OF PROVANT'S HEALTH SERVICES SYSTEM | DISANTO, PRIEST & CO<br>117 METRO CENTER BLVD<br>SUITE 3000<br>WARWICK, RI  02886 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | LETTER AGREEMENT | DISANTO, PRIEST & CO<br>117 METRO CENTER BLVD<br>SUITE 3000<br>WARWICK, RI  02886 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | EXHIBIT A - APPENDIX 3 - STATEMENT OF WORK NO. 2 AMENDS DWS AGREEMENT NO. CAX-15-MB-104 DTD 7/1/2015 | DISNEY WORLDWIDE SERVICES INC<br>ATTN: JEFFREY E SHAPIRO<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA  91521 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | SECOND AMENDMENT AMENDS DWS AGREEMENT NO. CAX-15-MB-104 DTD 7/1/2015 | DISNEY WORLDWIDE SERVICES INC<br>ATTN: JEFFREY E SHAPIRO<br>500 SOUTH BUENA VISTA STREET<br>BURBANK, CA  91521 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT AMENDS DWS AGREEMENT NO. CAX-15-MB-104 DTD 7/1/2015 | DISNEY WORLDWIDE SERVICES INC ATTN: JEFFREY E SHAPIRO 500 SOUTH BUENA VISTA STREET BURBANK, CA  91521 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR PROFESSIONAL SERVICES DWS AGREEMENT NO. CAX-15-MB-104 | DISNEY WORLDWIDE SERVICES, INC. ATTN: STEPHANY SILVERS 500 SOUTH BUENA VISTA STREET BURBANK, CA  91521 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | FOURTH AMENDMENT AMENDS AGREEMENT FOR PROFESSIONAL SERVICES DTD 7/1/2015, AS AMENDED. | DISNEY WORLDWIDE SERVICES, INC. ATTN: STEPHANY SILVERS 500 SOUTH BUENA VISTA STREET BURBANK, CA  91521 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: GENERAL COUNSEL 121 FREE ST. PORTLAND, ME  04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE NO. 2 RE: MASTER SERVICES AGREEMENT DTD 1/21/2015 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: JANICE M ROGERS, VP HUMAN RESOURCES 121 FREE ST. PORTLAND, ME  04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE OF WORK RE: MASTER SEREVICES AGREEMENT GENERAL TERMS & CONDITIONS DTD 12/15/2014 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: JANICE M ROGERS, VP HUMAN RESOURCES 121 FREE ST. PORTLAND, ME  04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE OF WORK DTD RE: MASTER SERVICES GENERAL TERMS & CONDITIONS DTD 12/15/2014 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: JANICE M ROGERS, VP HUMAN RESOURCES 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: JANICE M ROGERS, VP HUMAN RESOURCES 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: JANICE M ROGERS, VP HUMAN RESOURCES 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | SUBCONTRACTOR BUSINESS ASSOCIATE AGREEMENT | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: JANICE M ROGERS, VP HUMAN RESOURCES 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 2/24/2015 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: LISA MCCANN 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 2/24/2015 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: LISA MCCANN 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 2/24/2015 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: LISA MCCANN 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 2/24/2015 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: LISA MCCANN 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 2/24/2015 | DIVERSIFIED BUSINESS COMMUNICATIONS ATTN: LISA MCCANN 121 FREE ST. PORTLAND, ME 04101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | DOYLESTOWN HEALTH 595 WEST STATE STREET 595 WEST STATE STREET DOYLESTOWN, PA 18901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICE AGREEMENT EXHIBIT A | DOYLESTOWN HEALTH ATTN: LEGAL DEPARTMENT 595 WEST STATE STREET DOYLESTOWN, PA 18901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | DOYLESTOWN HEALTH ATTN: TEDDI MAE MILLER 595 WEST STATE STREET DOYLESTOWN, PA 18901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.155** **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | DOYLESTOWN HOSPITAL ATTN: DIR OF RISK SERVICES 595 W STATE ST DOYLESTOWN, PA 18901 |

| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | DOYLESTOWN HOSPITAL ATTN: DIR OF RISK SERVICES 595 W STATE ST DOYLESTOWN, PA 18901 |
|---|---|---|---|
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SHEDULE 002 RE: MASTER SERVICE AGREEMENT DTD 8/30/2016 | DROPBOX INC ATTN: ARDEN HOFFMAN, VP 333 BRANNAN ST SAN FRANCISCO, CA 94107 |
| | **State the term remaining** | 9/1/2018 | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | DROPBOX INC ATTN: ARDEN HOFFMAN, VP 333 BRANNAN ST SAN FRANCISCO, CA 94107 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | DUQUESNE LIGHT COMPANY ATTN: GARY HOWELL, HW BENEFITS ADMIN 411 SEVENTH AVENUE MD 16-1 PITTSBURGH, PA 15219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT | DUQUESNE LIGHT HOLDINGS, INC. ATTN: GARY HOWELL, HW BENEFITS ADMIN 411 SEVENTH AVENUE MD 16-1 PITTSBURGH, PA 15219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | DUQUESNE LIGHT HOLDINGS, INC. ATTN: GARY HOWELL, HW BENEFITS ADMIN 411 SEVENTH AVENUE MD 16-1 PITTSBURGH, PA 15219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | DUQUESNE LIGHT HOLDINGS, INC. ATTN: GARY HOWELL, HW BENEFITS ADMIN 411 SEVENTH AVENUE MD 16-1 PITTSBURGH, PA 15219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | DUQUESNE LIGHT HOLDINGS, INC. ATTN: GARY HOWELL, HW BENEFITS ADMIN 411 SEVENTH AVENUE MD 16-1 PITTSBURGH, PA 15219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | DUQUESNE LIGHT HOLDINGS, INC. ATTN: LEGAL 411 SEVENTH AVENUE MD 16-1 PITTSBURGH, PA 15219 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | 2012-2013 SERVICES: ADDENDUM TO 2011 MSA- SHEDULE OF WORK RE: MASTER SERVICE AGREEMENT DTD 12/20/2012 | E TRADE FINANCIAL CORPORATION 34 EXCHANGE PLACE HARBORSIDE FINANCIAL CENTER, 4TH FL JERSEY CITY, NJ 07331 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | E TRADE FINANCIAL CORPORATION ATTN: GENERAL COUNSEL 671 N GLEBE RD ARLINGTON, VA 22203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT AMENDS MASTER SERVICE AGREEMENT DTD 1/13/2013 | E TRADE FINANCIAL CORPORATION ATTN: GENERAL COUNSEL 671 N GLEBE RD ARLINGTON, VA 22203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | E TRADE FINANCIAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>671 N GLEBE RD<br>ARLINGTON, VA 22203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | E TRADE FINANCIAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>671 N GLEBE RD<br>ARLINGTON, VA 22203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | E TRADE FINANCIAL CORPORATION<br>ATTN: GENERAL COUNSEL<br>671 N GLEBE RD<br>ARLINGTON, VA 22203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LEASE AGREEMENT DTD 5/1/13 | ELV-1 ASSOCIATES, LLC<br>4220 SOUTH MARYLAND PARKWAY<br>LAS VEGAS, NV 89119 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | EMMC CUTLER HEALTH CENTER<br>UNIVERSITY OF MAINE<br>80 LONG ROAD<br>ORONO, ME 04469-5721 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | | EMORY UNIVERSITY<br>ATTN: MICHAEL STAUFACKER<br>1599 CLIFTON ROAD NE<br>5TH FLOOR, OFFICE 5.411<br>ATLANTA, GA 30322 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | EMSER TILE, LLC ATTN: LEGAL DEPARTMENT 8431 SANTA MONICA BOULEVARD LOS ANGELES, CA 90069 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT AMENDS MASTER SERVICE AGREEMENT DTD 9/1/2017 | ERNST & YOUNG US LLP ATTN: AMERICAS PRODUCTS AND SERVICES, LEADER-PROCUREMENT 200 PLAZA DRIVE SECAUCUS, NJ 07094 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ERNST & YOUNG US LLP ATTN: AMERICAS PRODUCTS AND SERVICES, LEADER-PROCUREMENT 200 PLAZA DRIVE SECAUCUS, NJ 07094 |
| | **State the term remaining** | 8/31/2019 | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT DTD 9/30/2011 | ETRADE FINANCIAL CORPORATION ATTN: GENERAL COUNSEL 671 N. GLEBE RD. ARLINGTON, VA 22203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | ETRADE FINANCIAL CORPORATION ATTN: GENERAL COUNSEL 671 N. GLEBE RD. ARLINGTON, VA 22203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B - SCHEDULE OF WORK RE: MSA DTD 9/5/2014 | FACTORY MUTUAL INSURANCE COMPANY ATTN: GLENN E KING, VP 270 CENTRAL AVE JOHNSTON, RI 02919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |
| 2.179 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C - SCHEDULE OF WORK RE: MSA DTD 9/5/2014<br><br><br>CURRENT | FACTORY MUTUAL INSURANCE COMPANY ATTN: GLENN E KING, VP 270 CENTRAL AVE JOHNSTON, RI  02919 |
| 2.180 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT C - SCHEDULE OF WORK RE: MSA DTD 9/5/2014<br><br><br>CURRENT | FACTORY MUTUAL INSURANCE COMPANY ATTN: GLENN E KING, VP 270 CENTRAL AVE JOHNSTON, RI  02919 |
| 2.181 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT<br><br><br>CURRENT | FACTORY MUTUAL INSURANCE COMPANY ATTN: GLENN E KING, VP 270 CENTRAL AVE JOHNSTON, RI  02919 |
| 2.182 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | INCENTIVE COMPENSATION PLAN<br><br><br>CURRENT | FAGAN, JILLIAN ADDRESS REDACTED |
| 2.183 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | MASTER SERVICES AGREEMENT<br><br><br>CURRENT | FAXLOGIC LLC ATTN: GENERAL COUNSEL 15950 DALLAS PARKWAY, STE 400 DALLAS, TX  75248 |
| 2.184 **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/11/2014<br><br>CURRENT | FCA LLC 1000 CHRYSLER DR AUBURN HILLS, MI  48326 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE; MASTER SERVICE AGREEMENT DTD 8/11/2014 | FIAT CHRYSLER AUTOMOBILES 1000 CHRYSLER DR AUBURN HILLS, MI  48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/11/2014 | FIAT CHRYSLER GROUP LLC 1000 CHRYSLER DR AUBURN HILLS, MI  48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/11/2014 | FIAT CHRYSLER GROUP LLC 1000 CHRYSLER DR AUBURN HILLS, MI  48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/11/2014 | FIAT CHRYSLER GROUP LLC 1000 CHRYSLER DR AUBURN HILLS, MI  48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/11/2014 | FIAT CHRYSLER GROUP LLC 1000 CHRYSLER DR AUBURN HILLS, MI  48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/11/2014 | FIAT CHRYSLER GROUP LLC 1000 CHRYSLER DR AUBURN HILLS, MI  48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICE AGREEMENT DTD 8/11/2014 | FIAT CHRYSLER GROUP LLC<br>1000 CHRYSLER DR<br>AUBURN HILLS, MI  48326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT DTD 2/17/2015 | FIRST OBJECT INC<br>ATTN: PRESIDENT<br>1320 GREENWAY DR<br>STE 855<br>IRVING, TX  75038 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AGREEMENT | FIRSTENERGY CORP.<br>ATTN: MAIRE FIELD, SUPPLY CHAIN SPECIALIST<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FIRSTENERGY CORP.<br>ATTN: STACEY SILVIS, MGR EMP, COMP & BENEFITS<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FIRSTENERGY CORP.<br>ATTN: STACEY SILVIS, MGR EMP, COMP & BENEFITS<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FIRSTENERGY CORP.<br>ATTN: STACEY SILVIS, MGR EMP, COMP & BENEFITS<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FIRSTENERGY CORP.<br>ATTN: TAMMY SACCHINI<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FIRSTENERGY CORP.<br>ATTN: TINA SPEICHER, MGR BENEFITS<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FIRSTENERGY CORP.<br>ATTN: TINA SPEICHER, MGR BENEFITS<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FIRSTENERGY CORP.<br>ATTN: TINE SPEICHER, MGR BENEFITS<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE OF WORK | FIRSTENERGY SERVICE COMPANY<br>ATTN: MAIRE FIELD, SUPPLY CHAIN SPEC IV<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER<br>PO NUMBER 55112878 | FIRSTENERGY SERVICE COMPANY<br>ATTN: MAIRE FIELD, SUPPLY CHAIN SPEC IV<br>76 SOUTH MAIN STREET<br>AKRON, OH  44308-1890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.203** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE ORDER<br>PO NUMBER 55121620<br><br><br>12/31/2020 | FIRSTENERGY SERVICE COMPANY<br>ATTN: MAIRE FIELD, SUPPLY CHAIN SPEC IV<br>76 SOUTH MAIN STREET<br>AKRON, OH 44308-1890 |
| **2.204** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE ORDER<br>PO NUMBER 55112878<br><br><br>CURRENT | FIRSTENERGY SERVICE COMPANY<br>ATTN: MAIRE FIELD, SUPPLY CHAIN SPEC IV<br>76 SOUTH MAIN STREET<br>AKRON, OH 44308-1890 |
| **2.205** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION<br>RE: MSA DTD 9/9/2015<br><br><br>CURRENT | FM GLOBAL<br>ATTN: CAROLE WILLIAMSON<br>270 CENTRAL AVENUE<br>JOHNSON, RI 02919 |
| **2.206** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION<br>RE: MSA DTD 9/9/2015<br><br><br>CURRENT | FM GLOBAL<br>ATTN: CAROLE WILLIAMSON<br>270 CENTRAL AVENUE<br>JOHNSON, RI 02919 |
| **2.207** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION<br>RE: MSA DTD 9/9/2015<br><br><br>CURRENT | FM GLOBAL<br>ATTN: CAROLE WILLIAMSON<br>270 CENTRAL AVENUE<br>JOHNSON, RI 02919 |
| **2.208** **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION<br>RE: MSA DTD 9/9/2015<br><br><br>CURRENT | FM GLOBAL<br>ATTN: CAROLE WILLIAMSON<br>270 CENTRAL AVENUE<br>JOHNSON, RI 02919 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 9/9/2015 | FM GLOBAL ATTN: CAROLE WILLIAMSON 270 CENTRAL AVENUE JOHNSON, RI  02919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 9/9/2015 | FM GLOBAL ATTN: CAROLE WILLIAMSON 270 CENTRAL AVENUE JOHNSON, RI  02919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 9/9/2015 | FM GLOBAL ATTN: CAROLE WILLIAMSON 270 CENTRAL AVENUE JOHNSON, RI  02919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 9/9/2015 | FM GLOBAL ATTN: CAROLE WILLIAMSON 270 CENTRAL AVENUE JOHNSON, RI  02919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | FM GLOBAL ATTN: CAROLE WILLIAMSON 270 CENTRAL AVENUE JOHNSON, RI  02919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | FORTIVE CORPORATION, THE ATTN: TRAVIS ELLIOT, BENEFITS ANALYST 6920 SEAWAY BLVD EVERETT, WA  98203 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.215** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 8/10/2016 **State the term remaining** CURRENT **List the contract number of any government contract** | FORTIVE CORPORATION, THE ATTN: TRAVIS ELLIOT, BENEFITS ANALYST 6920 SEAWAY BLVD EVERETT, WA 98203 |
| **2.216** **State what the contract or lease is for and the nature of the debtor's interest** HOSTING AGREEMENT QUOTE NO 060716SL1 **State the term remaining** 6/7/2019 **List the contract number of any government contract** | FPWEB.NET LC ATTN: ROBERT E LAMEAR IV, CEO 1714 GILSINN LN ST LOUIS, MO 63026 |
| **2.217** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMEENT **State the term remaining** CURRENT **List the contract number of any government contract** | GAP INC, THE ATTN: LEGAL DEPT 2 FOLSOM ST SAN FRANCISCO, CA 94105 |
| **2.218** **State what the contract or lease is for and the nature of the debtor's interest** HIPAA BUSINESS ASSOCIATE AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | GAP INC, THE ATTN: PRIVACY OFFICER 2 FOLSOM ST SAN FRANCISCO, CA 94105 |
| **2.219** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES CHANGE AUTHORIZATION RE: MSA DTD 9/19/2017 **State the term remaining** CURRENT **List the contract number of any government contract** | GAP INC, THE ATTN: STEPHANIE MASQUELIER 2 FOLSOM ST SAN FRANCISCO, CA 94105 |
| **2.220** **State what the contract or lease is for and the nature of the debtor's interest** HIPPA BUSINESS ASSOCIATE AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | GENERAL DYNAMICS CORPORATION ATTN: HENRY C EICKELBERG, VP HUMAN CAPITAL PROCESSES 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA 22042-4513 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | PERSONAL DATA SECURITY AGREEMENT | GENERAL DYNAMICS CORPORATION ATTN: HENRY EICKELBERG, VP HUMAN RESOURCES 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 3/4/2013 & UPDATED SOW DTD 4/1/2014 | GENERAL DYNAMICS CORPORATION ATTN: ROBERT RESTIVO 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 4/14/2014 | GENERAL DYNAMICS CORPORATION ATTN: ROBERT RESTIVO 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 4/1/2014 | GENERAL DYNAMICS CORPORATION ATTN: ROBERT RESTIVO 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | HIPPA BUSINESS ASSOCIATE AGREEMENT | GENERAL DYNAMICS CORPORATION ATTN: SANDRA AUTREY, BENEFITS MANAGER 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT MODIFICATION AUTHORIZATION RE: MSA DTD 3/4/2013 | GENERAL DYNAMICS CORPORATION ATTN: SANDRA AUTREY, MANAGER BENEFITS 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.227 **State what the contract or lease is for and the nature of the debtor's interest**   EXHIBIT A - SCHEDULE OF WORK RE: MSA DTD 3/4/2013<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | GENERAL DYNAMICS CORPORATION ATTN: SANDRA AUTREY, MANAGER BENEFITS 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| 2.228 **State what the contract or lease is for and the nature of the debtor's interest**   EXHIBIT B - SCHEDULE OF WORK RE: MSA DTD 4/1/2014<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | GENERAL DYNAMICS CORPORATION ATTN: SANDRA AUTREY, MANAGER BENEFITS 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| 2.229 **State what the contract or lease is for and the nature of the debtor's interest**   SERVICES CHANGE AUTHORIZATION RE: MSA DTD 3/4/2013<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | GENERAL DYNAMICS CORPORATION ATTN: SANDRA AUTREY, MANAGER BENEFITS 2941 FAIRVIEW PARK DRIVE STE 100 FALLS CHURCH, VA  22042-4513 |
| 2.230 **State what the contract or lease is for and the nature of the debtor's interest**   MASTER SERVICES AGREEMENT<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | GENERAL DYNAMICS CORPORATION C/O GULFSTREAM AEROSPACE CORPORATION ATTN: LEGAL 500 GULFSTREAM ROAD SAVANNAH, GA  31407 |
| 2.231 **State what the contract or lease is for and the nature of the debtor's interest**   SERVICES CHANGE AUTHORIZATION RE: MSA DTD 3/4/2013 & SOW DTD 2/23/2017<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | GENERAL DYNAMICS-AMERICAN OVERSEAS MARINE CO LLC UNIT OF GENERAL DYNAMICS CORPORATION ATTN: CHRIS NETTE 500 GULFSTREAM ROAD SAVANNAH, GA  31407 |
| 2.232 **State what the contract or lease is for and the nature of the debtor's interest**   SERVICES CHANGE AUTHORIZATION RE: MSA DTD 3/4/2013 & SOW DTD 2/23/2017<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | GENERAL DYNAMICS-SHARED RESOURCES UNIT OF GENERAL DYNAMICS CORPORATION ATTN: BETH LAZEN 500 GULFSTREAM ROAD SAVANNAH, GA  31407 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | GENESIS ALKALI ATTN: LISA WOLF 3301 NW 150TH STREET OKLAHOME CITY, OK  73134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | INCENTIVE COMPENSATION PLAN | GORFIN, MICHAEL ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERICIAL LEASE AGREEMENT | GREENWICH MILLS, LLC C/O ALAN BLAZAR 75 PHEASANT DR EAST GREENWICH, RI  02818 |
| | **State the term remaining** | 1/1/2019 | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERICIAL LEASE AGREEMENT | GREENWICH MILLS, LLC C/O JOSHUA TEVEROW, ESQ 55 PINE ST PROVIDENCE, RI  02903 |
| | **State the term remaining** | 1/1/2019 | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | COMMERCIAL LEASE AGREEMENT | GREENWICH MILLS, LLC PO BOX 1954 EAST GREENWICH, RI  02818 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO OFFICIAL LEASE AGREEMENT AMENDS LEASE AGREEMENT DTD 4/2/2013 | GREENWICH MILLS, LLC PO BOX 1954 EAST GREENWICH, RI  02818 |
| | **State the term remaining** | 3/31/2019 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | FIRST AMENDMENT TO OFFICIAL LEASE AGREEMENT AMENDS LEASE AGREEMENT DTD 9/9/2013<br><br>3/31/2019 | GREENWICH MILLS, LLC PO BOX 1954 EAST GREENWICH, RI 02818 |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SECOND AMENDMENT TO OFFICIAL LEASE AGREEMENT AMENDS LEASE AGREEMENT DTD 9/9/2013<br><br>CURRENT | GREENWICH MILLS, LLC PO BOX 1954 EAST GREENWICH, RI 02818 |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | EXHIBIT A - SCHEDULE OF WORK RE: MASTER AGREEMENT GENERAL TERMS & CONDITIONS DTD 3/4/2013<br><br>CURRENT | GULFSTREAM AEROSPACE CORP. ATTN: GENERAL COUNSEL 500 GULFSTREAM RD SAVANNAH, GA 31408 |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | PURCHASE ORDER RE: MASTER AGREEMENT DTD 4/22/2013; PO: PM2933000<br><br>CURRENT | GULFSTREAM AEROSPACE CORP. ATTN: GENERAL COUNSEL 500 GULFSTREAM RD SAVANNAH, GA 31408 |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICE CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 4/22/2013<br><br>CURRENT | GULFSTREAM AEROSPACE CORP. ATTN: GWENDOLYN MCCLOUD 500 GULFSTREAM RD SAVANNAH, GA 31408 |
| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest**<br><br>**State the term remaining**<br><br>**List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 4/22/2013<br><br>CURRENT | GULFSTREAM AEROSPACE CORP. ATTN: GWENDOLYN MCCLOUD 500 GULFSTREAM RD SAVANNAH, GA 31408 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 4/22/2013 | GULFSTREAM AEROSPACE CORP. ATTN: GWENDOLYN MCCLOUD 500 GULFSTREAM RD SAVANNAH, GA  31408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 4/22/2013 | GULFSTREAM AEROSPACE CORP. ATTN: GWENDOLYN MCCLOUD 500 GULFSTREAM RD SAVANNAH, GA  31408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 4/22/2013 | GULFSTREAM AEROSPACE CORP. ATTN: JACKIE SMITH 500 GULFSTREAM RD SAVANNAH, GA  31408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | HALLMARK CARDS INC ATTN: COLLEEN MEURER 2501 MCGEE TRAFFICWAY, MD 510 KANSAS CITY, MO  64108 |
| | **State the term remaining** | 12/31/2019 | |
| | **List the contract number of any government contract** | | |
| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | HALLMARK CARDS INC ATTN: COLLEEN MEURER 2501 MCGEE TRAFFICWAY, MD 510 KANSAS CITY, MO  64108 |
| | **State the term remaining** | 12/31/2019 | |
| | **List the contract number of any government contract** | | |
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL CONFIDENTIAL NON-DISCLOSURE AGREEMENT | HALLMARK CARDS INC ATTN: COLLEEN MEURER 2501 MCGEE TRAFFICWAY, MD 510 KANSAS CITY, MO  64108 |
| | **State the term remaining** | 3/16/2019 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/12/2017 | HALLMARK CARDS INC ATTN: SALLY LUCK 2501 MCGEE TRAFFICWAY, MD 339 KANSAS CITY, MO 64108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | HASBRO, INC. 1027 NEWPORT AVE PAWTUCKET, RI 02861 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 8/1/2013 | HASBRO, INC. ATTN: CECILIA DE CASTRO 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT AMENDS MASTER SERVICES AGREEMENT DTD 8/1/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MASTER SERVICES AGREEMENT AMENDS MASTER SERVICES AGREEMENT DTD 8/1/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 8/1/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI  02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI  02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI  02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI  02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI  02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI  02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 10/9/2013 | HASBRO, INC. ATTN: DIANNE SILVA 200 NARRAGANSETT PARK DRIVE EAST PROVIDENCE, RI 02916 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | WELLNESS CAMPAIGN SERVICES - RESELLER AGREEMENT | HEALTH ENHANCEMENT SYSTEMS INC ATTN: AMIE BARRETT 800 CAMBRIDGE MIDLAND, MI 48642 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER PRODUCT LICENSE AND SERVICES AGREEMENT | HEALTHWISE, INC. ATTN: DIRECTOR OF CLIENT SERVICES 2601 NORTH BOGUS BASIN ROAD BOISE, ID 83702 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD PARTY INVOFMATION SHARING AGREEMENT CONTRACT NO 001972-000 | HEALTHYROADS INC ATTN: PRIVACY OFFICER 10221 WATERIDGE CIRCLE SAN DIEGO, CA 92121 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.269** **State what the contract or lease is for and the nature of the debtor's interest**    MUTUAL NON-DISCLOSURE AGREEMENT<br><br>**State the term remaining**    CURRENT<br><br>**List the contract number of any government contract** | HEWITT ASSOCIATES LLC<br>ATTN: GENERAL COUNSEL<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL  60069 |
| **2.270** **State what the contract or lease is for and the nature of the debtor's interest**    MASTER SERVICES AGREEMENT<br><br>**State the term remaining**    CURRENT<br><br>**List the contract number of any government contract** | HILCORP ENERGY COMPANY<br>ATTN: GENERAL COUNSEL<br>1201 LOUISIANA ST<br>STE 1400<br>HOUSTON, TX  77002 |
| **2.271** **State what the contract or lease is for and the nature of the debtor's interest**    SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 5/12/2015<br><br>**State the term remaining**    CURRENT<br><br>**List the contract number of any government contract** | HILCORP ENERGY COMPANY<br>ATTN: KAREN MCKEE, DIR COMPENSATION & BENEFITS<br>1201 LOUISIANA ST<br>STE 1400<br>HOUSTON, TX  77002 |
| **2.272** **State what the contract or lease is for and the nature of the debtor's interest**    SERVICES CHANGE AUTHORIZATION RE; MSA DTD 5/12/2015<br><br>**State the term remaining**    CURRENT<br><br>**List the contract number of any government contract** | HILCORP ENERGY COMPANY<br>ATTN: LISA HAINES<br>1201 LOUISIANA ST<br>STE 1400<br>HOUSTON, TX  77002 |
| **2.273** **State what the contract or lease is for and the nature of the debtor's interest**    EXHIBIT A - SCHEDULE RE: MASTER SERVICES AGREEMENT DTD 4/1/2015<br><br>**State the term remaining**    CURRENT<br><br>**List the contract number of any government contract** | HILCORP ENERGY COMPANY<br>ATTN: MICHAEL BREZINA, SVP HR<br>1201 LOUISIANA ST<br>STE 1400<br>HOUSTON, TX  77002 |
| **2.274** **State what the contract or lease is for and the nature of the debtor's interest**    EXHIBIT A - SCHEDULE OF WORK DTD 5/20/2016 RE: MASTER AGREEMENT GENERAL TERMS & CONDITIONS DTD 6/25/2013<br><br>**State the term remaining**    6/30/2019<br><br>**List the contract number of any government contract** | HUB INTERNATIONAL LIMITED<br>ATTN: DEBORAH DETERS, CHIEF HR OFFICER<br>300 N LASALLE ST<br>CHICAGO, IL  60654 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.275** **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | HUB INTERNATIONAL LIMITED ATTN: HR DEPT 300 N LASALLE ST CHICAGO, IL 60654 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.276** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 2013 | HUB INTERNATIONAL LIMITED ATTN: KRISTIN SANDERS 300 N LASALLE ST CHICAGO, IL 60654 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.277** **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYER CONFIDENTIALITY AND DATA USE AGREEMENT | HUB INTERNATIONAL LIMITED ATTN: LEGAL DEPT 300 N LASALLE STREET, 17TH FLOOR CHICAGO, IL 60654 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.278** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGES AUTHORIZATION RE: MASTER SERIVICES AGREEMENT DTD 6/25/2013 | HUB INTERNATIONAL LIMITED ATTN: OLGA REUPERT, VP BENEFITS & COMPENSATION 300 N LASALLE ST CHICAGO, IL 60654 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.279** **State what the contract or lease is for and the nature of the debtor's interest** | ZIPONGO SERVICE ORDER | HUB INTERNATIONAL LIMITED ATTN: OLGA REUPERT, VP BENEFITS & COMPENSATION 300 N LASALLE ST CHICAGO, IL 60654 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.280** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 1/26/2017 | HUDSON RIVER HEALTHCARE, INC. ATTN: KATERINE BRIEGER, CCE, RD 1037 MAIN ST PEEKSKILL, NY 10566 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | HUDSON RIVER HEALTHCARE, INC. ATTN: LEGAL DEPT 1037 MAIN ST PEEKSKILL, NY  10566 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | INFOMEDIA GROUP INC 11845 FRONTAGE RD SAN ANTONIO, TX  78230 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | PREPAY ADDENDUM TO MSA RE: MASTER SERVICE AGREEMENT NO C-13-M27252013 DTD 1/1/2014 | INFOMEDIA GROUP INC 11845 FRONTAGE RD SAN ANTONIO, TX  78230 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | INCENTIVE COMPENSATION PLAN | IRBY, DAWN 1085 MURRIETA BLVD 224 LIVERMORE, CA  94550 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | JEWISH FEDERATION OF METROPOLITAN CHICAGO ATTN: LOUIS A LAZOVSKY 30 S WELLS, STE 5100 CHICAGO, IL  60606 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NONDISCLOSURE AGREEMENT | JIFF INC. 644 EMERSON ST, STE 210 PALO ALTO, CA  94301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.287** **State what the contract or lease is for and the nature of the debtor's interest** JIFF'S CUSTOMER IMPLEMENTATION FORM RE: RESELLER AGREEMENT DTD 1/1/2017 **State the term remaining** 6/5/2020 **List the contract number of any government contract** | JIFF INC. ATTN: GENERAL COUNSEL'S OFFICE 215 CASTRO STREET, 2ND FL MOUNTAIN VIEW, CA 94041 |
| **2.288** **State what the contract or lease is for and the nature of the debtor's interest** JIFF'S CUSTOMER IMPLEMENTATION FORM RE: RESELLER AGREEMENT DTD 1/1/2017 **State the term remaining** 12/31/2018 **List the contract number of any government contract** | JIFF INC. ATTN: GENERAL COUNSEL'S OFFICE 215 CASTRO STREET, 2ND FL MOUNTAIN VIEW, CA 94041 |
| **2.289** **State what the contract or lease is for and the nature of the debtor's interest** MUTUAL CONFIDENTIALITY AND DATA SHARING AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | JIFF INC. ATTN: GENERAL COUNSEL'S OFFICE 215 CASTRO STREET, 2ND FL MOUNTAIN VIEW, CA 94041 |
| **2.290** **State what the contract or lease is for and the nature of the debtor's interest** PLATFORM SERVICE PROVIDER REFERRAL, LICENSING & DISTRIBUTION AGREEMENT **State the term remaining** 1/1/2020 **List the contract number of any government contract** | JIFF INC. ATTN: GENERAL COUNSEL'S OFFICE 215 CASTRO STREET, 2ND FL MOUNTAIN VIEW, CA 94041 |
| **2.291** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 12/28/2013 **State the term remaining** CURRENT **List the contract number of any government contract** | JPMORGAN CHASE & CO. ATTN: CHRISTINA FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| **2.292** **State what the contract or lease is for and the nature of the debtor's interest** MASTER SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 1/1/2016 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 12/28/2013 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICE AGREEMENT DTD 12/28/2013 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE MASTER SERVICES AGREEMENT DTD 12/28/2013 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 12/28/2013 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 12/28/2013 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICE AGREEMENT DTD 12/28/2013 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 2015 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATIONL RE: MASTER SERVICES AGREEMENT DTD 12/28/12 | JPMORGAN CHASE & CO. ATTN: CHRISTINE FOSSACECA MAIL CODE OH1-0638 1111 POLARIS PARKWAY, SUITE 2N COLUMBUS, OH 43240-0638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #2 TO SCHEDULE #1 CW793185 AMENDS SCHEDULE #1 CW793185 DTD 1/1/2016 | JPMORGAN CHASE BANK NA ATTN: CHRISTINE FOSSACECA, WL/WELLNESS MANAGER 270 PARK AVE NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO SCHEDULE ONE CW793185 AMENDS SCHEDULE ONE TO MASTER CONTRACT ID CW793185 DTD 1/1/2016 | JPMORGAN CHASE BANK NA ATTN: CHRISTINE FOSSACECA, WL/WELLNESS MANAGER 270 PARK AVE NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO SCHEDULE CW524362 AMENDS SCHEDULE CW524362 DTD 11/15/2012 | JPMORGAN CHASE BANK NA ATTN: JOHN J VAILLANCOURT, CFO 270 PARK AVE NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | JPMORGAN CHASE BANK NA ATTN: JOHN J VAILLANCOURT, CFO 270 PARK AVE NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH AND WELLNESS SERVICE AGREEMENTS | JPMORGAN CHASE BANK NA ATTN: JOHN J VAILLANCOURT, CFO 270 PARK AVE NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH AND WELLNESS SERVICES AGREEMENT | JPMORGAN CHASE BANK NA<br>ATTN: JOHN J VAILLANCOURT, CFO<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER AGREEMENT | JPMORGAN CHASE BANK NA<br>ATTN: JOHN J VAILLANCOURT, CFO<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 TO SCHEDULE CW433967<br>AMENDS SCHEDULE CW433967 DTD 8/15/2011 | JPMORGAN CHASE BANK NA<br>ATTN: SAM RIOS, EXEC DIR<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.314 | **State what the contract or lease is for and the nature of the debtor's interest** | SCHEDULE CW524362 TO HEALTH & WELLNESS SERVICES AGREEMENT | JPMORGAN CHASE BANK NA<br>ATTN: SAM RIOS, EXEC DIR<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.315 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | JPMORGAN CHASE HEALTH & INCOME PROTECTION PLANS<br>270 PARK AVE<br>NEW YORK, NY 10017-2070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.316 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | JUDGE TECHNICAL STAFFING<br>300 CONSHOHOCKEN STATE RD<br>STE 300<br>WEST CONSHOHOCKEN, PA 19428 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | KAISER FOUNDATION HEALTH PLAN INC ATTN: MARY E CASAGRANDE 300 LAKESIDE DRIVE 26TH FLOOR OAKLAND, CA 94612 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | KAMAN CORPORATION ATTN: GREGORY T TROY 1332 BLUE HILLS AVENUE PO BOX 1 BLOOMFIELD, CT 06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | CERTIFICATE OF LIABILITY INSURANCE | KAMAN CORPORATION ATTN: GREGORY T TROY 1332 BLUE HILLS AVENUE PO BOX 1 BLOOMFIELD, CT 06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT RENEWAL | KAMAN CORPORATION ATTN: GREGORY T TROY 1332 BLUE HILLS AVENUE PO BOX 1 BLOOMFIELD, CT 06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A SCHEDULE OF WORK | KAMAN CORPORATION ATTN: GREGORY T TROY 1332 BLUE HILLS AVENUE PO BOX 1 BLOOMFIELD, CT 06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B SCHEDULE OF WORK | KAMAN CORPORATION ATTN: GREGORY T TROY 1332 BLUE HILLS AVENUE PO BOX 1 BLOOMFIELD, CT 06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | KAMAN CORPORATION<br>ATTN: GREGORY T TROY<br>1332 BLUE HILLS AVENUE<br>PO BOX 1<br>BLOOMFIELD, CT  06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | KAMAN CORPORATION<br>ATTN: GREGORY T TROY<br>1332 BLUE HILLS AVENUE<br>PO BOX 1<br>BLOOMFIELD, CT  06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | KAMAN CORPORATION<br>ATTN: GREGORY T TROY<br>1332 BLUE HILLS AVENUE<br>PO BOX 1<br>BLOOMFIELD, CT  06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | KAMAN CORPORATION<br>ATTN: GREGORY T TROY<br>1332 BLUE HILLS AVENUE<br>PO BOX 1<br>BLOOMFIELD, CT  06002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTENT LICENSE AGREEMENT | KAUFMAN AND KEEN<br>D/B/A PUREWELLNESS.COM<br>ATTN: RON KEEN, PRESIDENT<br>106 MAIN STREET<br>BURLINGTON, VT  05495 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT | KJ LA PLAZA, LLC<br>C/O LAKELAND MANAGEMENT COMPANY<br>ATTN: BILL MILONE<br>4220 SOUTH MARYLAND PARKWAY, SUITE 304-B<br>LAS VEGAS, NV  89119 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE MAINTENANCE AGREEMENT CONTRACT NO 6887 | KMBS - AMS IMAGING 2670 WARWICK AVE WARWICK, RI 02889-4297 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE RE: MASTER SERVICES AGREEMENT DTD 9/15/2015 | KOHLER CO. 444 HIGHLAND DRIVE MS-007 KOHLER, WI 53044 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | KOHLER CO. 444 HIGHLAND DRIVE MS-007 KOHLER, WI 53044 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT | KOHL'S CORPORATION ATTN: ALLEN KLINE, VP BENEFITS N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 2 TO MASTER SERVICE AGREEMENT AMENDS MASTER SERVICE AGREEMENT DTD 12/30/2014 | KOHL'S DEPARTMENT STORES INC ATTN: LEGAL DEPARTMENT N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051 |
| | **State the term remaining** | 12/31/2018 | |
| | **List the contract number of any government contract** | | |
| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest** | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | KOHL'S DEPARTMENT STORES INC ATTN: LEGAL DEPARTMENT N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest**   MASTER SERVICES AGREEMENT | KOHL'S DEPARTMENT STORES INC ATTN: LEGAL DEPARTMENT N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051 |
| | **State the term remaining**   CURRENT | |
| | **List the contract number of any government contract** | |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest**   SERVICES CHANGE AUTHORIZATION RE: AMENDMENT 5/20/2015 | KOHL'S DEPARTMENT STORES INC ATTN: LEGAL DEPARTMENT N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051 |
| | **State the term remaining**   CURRENT | |
| | **List the contract number of any government contract** | |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest**   SERVICES CHANGE AUTHORIZATION RE: MSA 12/30/2014 (AMENDMENT 5/20/2015) | KOHL'S DEPARTMENT STORES INC ATTN: LEGAL DEPARTMENT N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051 |
| | **State the term remaining**   CURRENT | |
| | **List the contract number of any government contract** | |
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest**   SERVICE CHANGE AUTHORIZATION RE: MSA DTD 12/30/2014 ( AMENDMENT DTD 12/16/2016) | KOHL'S DEPARTMENT STORES INC ATTN: NICOLE CARLSEN, WELLNESS MANAGER N56 W17000 RIDGEWOOD DRIVE MENOMONEE FALLS, WI 53051 |
| | **State the term remaining**   CURRENT | |
| | **List the contract number of any government contract** | |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest**   SERVICE MAINTENANCE AGREEMENT | KONICA MINOLTA BUSINESS SOLUTIONS 2670 WARWICK AVENUE WARWICK, RI 02889-4297 |
| | **State the term remaining**   CURRENT | |
| | **List the contract number of any government contract** | |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest**   SERVICES CHANGE AUTHORIZATION | LEAR CORPORATION ATTN: KATIE CHARRETTE 21557 TELEGRAPH ROAD SOUTHFIELD, MI 48033 |
| | **State the term remaining**   CURRENT | |
| | **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | LEAR CORPORATION ATTN: KATIE CHARRETTE 21557 TELEGRAPH ROAD SOUTHFIELD, MI  48033 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.342 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | LEAR CORPORATION ATTN: ROBERT MURN 21557 TELEGRAPH ROAD SOUTHFIELD, MI  48033 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.343 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | LEAR CORPORATION ATTN: TRACIE KELP 21557 TELEGRAPH ROAD SOUTHFIELD, MI  48033 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT | LIFEMARK OCCUPATIONAL HEALTH AND WELLNESS INC O/A THE HEALTH TEAM 4 LANSING SQ, STE 110 NORTH YORK, ON  M2J 5A2 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM NO.1 RE: VALUE ADDED RESELLER AGREEMENT DTD 5/1/2017 | LIMEADE INC ATTN: FINANCE 10885 NE 4TH STREET, STE 400 BELLEVUE, WA  98004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | VALUE ADDED RESELLER AGREEMENT | LIMEADE INC ATTN: FINANCE 10885 NE 4TH STREET, STE 400 BELLEVUE, WA  98004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.347 | State what the contract or lease is for and the nature of the debtor's interest | PURCHASE ORDER CONTRACT# CS4636380-18 | LINKEDIN CORPORATION ATTN: MARSHIA ESCOBAR, SR MANAGER REVENUE RECOGNITION 1000 W MAUDE AVE SUNNYVALE, CA 94085 |
| | State the term remaining | 6/26/2019 | |
| | List the contract number of any government contract | | |
| 2.348 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AGREEMENT | LIVONGO HEALTH INC 150 W EVELYN AVE #150 MOUNTAIN VIEW, CA 94041 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.349 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | LOUISIANA-I GAMING 4132 PETERS RD HARVEY, LA 70058 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.350 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | MAIN LINE HEALTH, INC. ATTN: HEALTH AND PRODUCTIVITY MANAGER 240 RADNOR CHESTER ROAD RADNOR, PA 19087 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.351 | State what the contract or lease is for and the nature of the debtor's interest | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT AMENDS MASTER SERVICES AGREEMENT DTD 9/1/2017 | MAIN LINE HEALTH, INC. ATTN: SVP HUMAN RESOURCES 240 RADNOR CHESTER ROAD RADNOR, PA 19087 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.352 | State what the contract or lease is for and the nature of the debtor's interest | CONTINGENCY AGREEMENT | MANGEMENT RECRUITERS OF SIMPSONVILLE INC ATTN: DANNIE A NEWELL, PRESIDENT 2082 WOODRUFF RD, STE B GREENVILLE, SC 29607 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL CONFIDENTIALITY AND DATA RELEASE AGREEMENT | MARATHON HEALTH, INC.<br>85 ACADEMY AVENUE PROVIDENCE<br>PROVIDENCE, RI  02908 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B<br>STATEMENT OF WORK NO.2 | MAXIM INTEGRATED PRODUCTS INC<br>ATTN: ANNA TROEGER<br>160 RIO ROBLES<br>SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | MAXIM INTEGRATED PRODUCTS INC<br>ATTN: ANNA TROEGER<br>160 RIO ROBLES<br>SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC<br>ATTN: ANNA TROEGER<br>160 RIO ROBLES<br>SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC<br>ATTN: ANNA TROEGER<br>160 RIO ROBLES<br>SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC<br>ATTN: ANNA TROEGER<br>160 RIO ROBLES<br>SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA  95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA 95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | SUPPLIER QUALIFICATION PACKAGE | MAXIM INTEGRATED PRODUCTS INC ATTN: ANNA TROEGER 160 RIO ROBLES SAN JOSE, CA 95134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM AMENDMENT AMENDS MASTER AGREEMENT NO. 15824 DTD 11/20/2012 | MCKESSON HEALTH SOLUTIONS LLC ATTN: ACCOUNT MANAGEMENT 275 GROVE ST, STE 1-110 AUBURNDALE, MA 02466 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | MEDLINE INDUSTRIES, INC. ATTN: SHERRY NELSON THREE LAKES DR NORTHFIELD, IL 60093 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | MEDLINE INDUSTRIES, INC. ATTN: SHERRY NELSON THREE LAKES DR NORTHFIELD, IL 60093 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK AGREEMENT # 180553652 | MERRILL COMMUNICATIONS LLC ONE MERRILL CIRCLE SAINT PAUL, MN 55108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTANT ASSIGNMENT CONFIRMATION | MILLENNIUM CONSULTING INC ATTN: JAMES E HANSEN 26 PATRIOT PLACE, SUITE 101 FOXBOROUGH, MA 02035 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #3 TO THE COMPREHENSIVE HEALTH SCREENING AGREEMENT; AMENDS SERVICES AGREEMENT DTD 8/10/2014 | MINUTECLINIC LLC ATTN: SENIOR LEGAL COUNSEL ONE MINUTECLINIC DRIVE MAIL STOP: 100 SVD WOONSOCKET, RI 02895 |
| | **State the term remaining** | 9/1/2017 | |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #4 TO THE COMPREHENSIVE HEALTH SCREENING AGREEMENT AMENDS SERVICES AGREEMENT DTD 8/10/2014 | MINUTECLINIC LLC ATTN: SENIOR LEGAL COUNSEL ONE MINUTECLINIC DRIVE MAIL STOP: 100 SVD WOONSOCKET, RI 02895 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | MORAN TOWING CORPORATION ATTN: KATHY SOLOMON 50 LOCUST AVENUE NEW CANAAN, CT 06840 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MORAN TOWING CORPORATION ATTN: KATHY SOLOMON 50 LOCUST AVENUE NEW CANAAN, CT 06840 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MORAN TOWING CORPORATION ATTN: KATHY SOLOMON 50 LOCUST AVENUE NEW CANAAN, CT 06840 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | MORAN TOWING CORPORATION ATTN: KATHY SOLOMON 50 LOCUST AVENUE NEW CANAAN, CT 06840 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER REMOTE DC-N-28894-4 | NAVISITE INC 400 MINUTEMAN ROAD ANDOVER, MA 01810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER REMOTE DC-R-41094-1 | NAVISITE LLC 400 MINUTEMAN ROAD ANDOVER, MA 01810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest** | DIGITAL GUARDIAN 1 YR DLP | NETANIUM INC 116 JOHN STREET LOWELL, MA 01852 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTE | NETANIUM INC 116 JOHN STREET LOWELL, MA 01852 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER CONSULTING AGREEMENT | NEW DIRECTIONS 2025 SMITH ST NORTH PROVIDENCE, RI 02911 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | NEW NGC, INC.<br>D/B/A NATIONAL GYPSUM COMPANY<br>ATTN: HUMAN RESOURCES<br>2001 REXFORD RD<br>CHARLOTTE, NC 28211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A- SCHEDULE OF WORK RE: MASTER AGREEMENT GENERAL TERMS AND CONDITIONS DTD 7/3/2013 | NEW NGC, INC.<br>D/B/A NATIONAL GYPSUM COMPANY<br>ATTN: LEIGH J KEENER, EMPLOYEE BENEFITS MANAGER<br>2001 REXFORD RD<br>CHARLOTTE, NC 28211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A- SCHEDULE OF WORK RE: MASTER AGREEMENT GENERAL TERMS AND CONDITIONS DTD 7/3/2013 | NEW NGC, INC.<br>D/B/A NATIONAL GYPSUM COMPANY<br>ATTN: LEIGH J KEENER, EMPLOYEE BENEFITS MANAGER<br>2001 REXFORD RD<br>CHARLOTTE, NC 28211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A- SCHEDULE OF WORK RE: MASTER SERVICE AGREEMENT GENERAL TERMS AND CONDITIONS DTD7/3/2013 | NEW NGC, INC.<br>D/B/A NATIONAL GYPSUM COMPANY<br>ATTN: LEIGH J KEENER, EMPLOYEE BENEFITS MANAGER<br>2001 REXFORD RD<br>CHARLOTTE, NC 28211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | NEW NGC, INC.<br>D/B/A NATIONAL GYPSUM COMPANY<br>ATTN: LEIGH J KEENER, EMPLOYEE BENEFITS MANAGER<br>2001 REXFORD RD<br>CHARLOTTE, NC 28211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION RE: MASTER SERVICE AGREEMENT SOW DTD 7/23/2013 | NEW NGC, INC.<br>D/B/A NATIONAL GYPSUM COMPANY<br>ATTN: LEIGH J KEENER, EMPLOYEE BENEFITS MANAGER<br>2001 REXFORD RD<br>CHARLOTTE, NC 28211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | NFP CORPORATION<br>ATTN: CHRISTINE LARNOUR, AVP EMPLOYEE BENEFITS<br>1250 CAPITAL OF TEXAS HIGHWAY<br>AUSTIN, TX  78746 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION RE: THE MASTER SERVICE AGREEMENT DTD 8/17/2016 | NFP CORPORATION<br>ATTN: CHRISTINE LARNOUR, AVP EMPLOYEE BENEFITS<br>1250 CAPITAL OF TEXAS HIGHWAY<br>AUSTIN, TX  78746 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B - SCHEDULE B RE: MASTER SERVICE AGREEMENT DTD 4/1/2015 | NFP CORPORATION<br>ATTN: KIM DAVIS, EVP CHIEF HR OFFICE<br>1250 CAPITAL OF TEXAS HIGHWAY<br>AUSTIN, TX  78746 |
| | **State the term remaining** | 8/9/2019 | |
| | **List the contract number of any government contract** | | |
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORZATION | NORBORD INC<br>ATTN: CINDY BRYANT<br>4400 BARTON INDUSTRIAL BLVD.<br>LANETT, AL  36863 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | NORBORD PANELS USA, INC.<br>ATTN: CINDY BRYANT<br>4400 BARTON INDUSTRIAL BLVD<br>LANETT, AL  36863 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | NORBORD PANELS USA, INC.<br>ATTN: SANDRA DEER, HR MANAGER, US OPERATIONS<br>4400 BARTON INDUSTRIAL BLVD<br>LANETT, AL  36863 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | NORDSON CORPORATION HOURLY RATED EMPLOYEES HEALTH PLAN ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145-1148 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | NORDSON CORPORATION HOURLY RATED EMPLOYEES HEALTH PLAN ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145-1148 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | NORDSON CORPORATION SALARIED EMPLOYEES HEALTH PLAN ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145-1148 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | NORDSON CORPORATION SALARIED EMPLOYEES HEALTH PLAN ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145-1148 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION RE: THE MASTER SERVICE AGREEMENT DTD 8/8/2014 | NORDSON CORPORATION ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION RE: MASTER SERVICE AGREEMENT DTD 8/8/2014 | NORDSON CORPORATION ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION RE: THE MASTER SERVICE AGREEMENT DTD 8/8/2014 | NORDSON CORPORATION ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION RE: THE MASTER SERVICE AGREEMENT DTD 8/8/2014 | NORDSON CORPORATION ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: THE MASTER SERVICE AGREEMENT DTD 8/8/2014 | NORDSON CORPORATION ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: THE MASTER SERVICE AGREEMENT DTD 8/9/2014 | NORDSON CORPORATION ATTN: MICHELLE PIESCHALSKI, MANGER BENEFITS AND PAYROLL 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT NO 1 AMENDS THE MASTER SERVICE AGREEMENT DTD 6/2/2014 | NORDSON CORPORATION ATTN: SHELLY PEET, VP HUMAN RESOURCES 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | NORDSON CORPORATION ATTN: SHELLY PEET, VP HUMAN RESOURCES 28601 CLEMENS ROAD WESTLAKE, OH  44145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | OFS FITEL LLC<br>ATTN: LEGAL DEPARTMENT<br>2000 N E EXPRESSWAY<br>NORCROSS, GA  30071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | OLMSTED COUNTY<br>ATTN: AMY HOOT, WELLNESS COORDINATOR<br>151 4TH ST<br>ROCHESTER, MN  55904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | OPTISOM LLC<br>4420 HOTEL CIRCLE, STE 240<br>SAN DIEGO, CA  92108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL CONFIDENTIALITY AGREEMENT | OPTUMHEALTH CARE SOLUTIONS INC<br>ATTN: CONTRACTS ADMINISTRATION<br>6300 OLSON MEMORIAL HIGHWAY<br>MN010-E151<br>GOLDEN VALLEY, MN  55427 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING SERVICES AGREEMENT | OXFORD GLOBAL RESOURCES INC<br>100 CUMMINGS CENTER, STE 206L<br>BEVERLY, MA  01915 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER NO. 2501151174 | PACIFIC GAS & ELECTRIC COMPANY<br>245 MARKET ST, RM 543<br>MAIL CODE N5D<br>PO BOX 770000<br>SAN FRANCISCO, CA  94177 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER | PACIFIC GAS & ELECTRIC COMPANY<br>245 MARKET STREET<br>SAN FRANCISCO, CA  94015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO AGREEMENT RE: MASTER AGREEMENT GENERAL TERMS AND CONDITIONS DTD 12/6/2012 | PACIFIC GAS & ELECTRIC COMPANY<br>ATTN: LINDA WINTER, DIRECTOR<br>77 BEALE STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY<br>ATTN: LINDA WINTER, DIRECTOR<br>77 BEALE STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER CHANGE ORDER NO. 1 TO CONTRACT NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY<br>ATTN: LINDA WINTER, DIRECTOR<br>77 BEALE STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER CHANGE ORDER NO.2 TO CONTRACT NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY<br>ATTN: LINDA WINTER, DIRECTOR<br>77 BEALE STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER CHANGE ORDER NO.3 TO CONTRACT NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY<br>ATTN: LINDA WINTER, DIRECTOR<br>77 BEALE STREET<br>SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER CHANGE ORDER NO. 4 TO CONTRACT NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER CHANGE ORDER NO. 5 TO CONTRACTNO. 4400006688 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER CHANGE ORDER NO.6 TO CONTRACT NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER AMENDS CONTRACT NO 4400006686 DTD 5/3/2012 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER CHANGE ORDER NO. 11 TO CONTRACT NO. C610 DTD 5/3/2012 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | 9/30/2019 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER NO. 10 NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER NO. 9 NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT CHANGE ORDER NO.7 NO. 4400006686 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT WORK AUTHORIZATION NO. 2501530233 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT WORK AUTHORIZATION RE: MASTER SERVICE AGREEMENT DTD 5/21/2013 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT WORK AUTHORIZATION AMENDS MASTER AGREEMENT NO 4400006686 DTD 5/3/2012 | PACIFIC GAS & ELECTRIC COMPANY ATTN: LINDA WINTER, DIRECTOR 77 BEALE STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.431** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT WORK AUTHORIZATION NO. C6467 <br><br><br> CURRENT | PACIFIC GAS & ELECTRIC COMPANY <br> ATTN: LINDA WINTER, DIRECTOR <br> 77 BEALE STREET <br> SAN FRANCISCO, CA 94105 |
| **2.432** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | CONTRACT WORK AUTHORIZATION NO. 2501166911 <br><br><br> CURRENT | PACIFIC GAS & ELECTRIC COMPANY <br> ATTN: LINDA WINTER, DIRECTOR <br> 77 BEALE STREET <br> SAN FRANCISCO, CA 94105 |
| **2.433** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LIST OF SUBCONTRACTORS AND DISBURSEMENT RECORD CONTRACT NO. 4400006686 <br><br> CURRENT | PACIFIC GAS & ELECTRIC COMPANY <br> ATTN: LINDA WINTER, DIRECTOR <br> 77 BEALE STREET <br> SAN FRANCISCO, CA 94105 |
| **2.434** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LONG FORM CONTRACT CONTRACT NO. 4400006686 <br><br><br> CURRENT | PACIFIC GAS & ELECTRIC COMPANY <br> ATTN: LINDA WINTER, DIRECTOR <br> 77 BEALE STREET <br> SAN FRANCISCO, CA 94105 |
| **2.435** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICE AGREEMENT DTD 7/12/2017 <br><br> CURRENT | PAPA JOHN'S INTERNATIONAL, INC. <br> ATTN: BRENDA MILES <br> 2002 PAPA JOHN'S BLVD <br> LOUISVILLE, KY 40299 |
| **2.436** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT <br><br><br> CURRENT | PAPA JOHN'S INTERNATIONAL, INC. <br> ATTN: GENERAL COUNSEL <br> 2002 PAPA JOHN'S BLVD <br> LOUISVILLE, KY 40299 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.437 | State what the contract or lease is for and the nature of the debtor's interest | CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT | PAPA JOHN'S INTERNATIONAL, INC. ATTN: SVP HR 2002 PAPA JOHN'S BLVD LOUISVILLE, KY 40299 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.438 | State what the contract or lease is for and the nature of the debtor's interest | LEASE AGREEMENT | PC CONNECTION SALES CORP 730 MILFORD ROAD MERRIMACK, NH 03054 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.439 | State what the contract or lease is for and the nature of the debtor's interest | MASTER SERVICES AGREEMENT | PENNWELL ATTN: PAUL J BERNIUS, VP 1421 S SHERIDAN TULSA, OK 74112 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.440 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES CHANGE AUTHORIZATION | PENNWELL ATTN: RACHEL SAVAGE, HR MANAGER 1421 S SHERIDAN TULSA, OK 74112 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.441 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES CHANGE AUTHORIZATION | PENNWELL ATTN: RACHEL SAVAGE, HR MANAGER 1421 S SHERIDAN TULSA, OK 74112 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.442 | State what the contract or lease is for and the nature of the debtor's interest | ADDENDUM TO AGREEMENT RE: MASTER SERVICE AGREEMENT GENERAL TERMS AND CONDITIONS DTD 12/6/2012 | PG&E CORPORATION ATTN: MARIA HENDERSON, SR DIRECTOR 77 BEALE ST SAN FRANCISCO, CA 94106 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.443 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT GENERAL TERMS AND CONDITIONS | PG&E CORPORATION ATTN: MARIA HENDERSON, SR DIRECTOR 77 BEALE ST SAN FRANCISCO, CA 94106 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.444 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | PG&E CORPORATION ATTN: MARIA LOCONTE SOURCING DEPARTMENT 245 MARKET STREET, ROOM 551B SAN FRANCISCO, CA 94106 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.445 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PINNACLE AFFILIATES 4311 WALNEY RD. CHANTILY, VA 20151 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PINNACLE ENTERTAINMENT, INC. 3980 HOWARD HUGHES PARKWAY LAS VEGAS, NV 89169 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | PINNACLE ENTERTAINMENT, INC. 3980 HOWARD HUGHES PARKWAY LAS VEGAS, NV 89169 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PNK (BATON ROUGE) PARTNERSHIP 777 L'AUBERGE AVENUE BATON ROUGE, LA 70820 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PNK (BOSSIER CITY) INC 300 RIVERSIDE DRIVE BOSSIER CITY, LA  71111 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PNK (LAKE CHARLES) LLC 777 AVENUE L'AUBERGE LAKE CHARLES, LA  70601 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PNK (OHIO) LLC 6301 KELLOGG AVENUE CINCINNATI, OH  45230 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PNK (RIVER CITY) LLC 777 RIVER CITY CASINO BOULEVARD ST LOUIS, MO  63125 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | POLSINELLI 900 W 48TH PLACE STE 900 KANSAS CITY, MO  64112 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | POLSINELLI ATTN: LEGAL DEPT 700 2 47TH ST STE 1000 KANSAS CITY, MO  64112 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | NETWORK SERVICES AGREEMENT | PREVENTURE INC<br>ATTN: DAVID W PICKERING<br>2006 NOOSENECK HILL ROAD<br>COVENTRY, RI 02816 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PROGRESSIVE CASUALTY INSURANCE CO<br>ATTN: LINDA ROSWEY<br>6300 WILSON MILLS RD<br>MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE OF WORK RE: MASTER AGREEMENT GENERAL TERMS AND CONDITIONS DTD 1/22/2014 | PROGRESSIVE CASUALTY INSURANCE CO<br>ATTN: LINDA ROWSEY<br>6300 WILSON MILLS RD<br>MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT AMENDS AGREEMENT 1/22/2014 | PROGRESSIVE CASUALTY INSURANCE CO<br>ATTN: LINDA ROWSEY<br>6300 WILSON MILLS RD<br>MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PROGRESSIVE CASUALTY INSURANCE CO<br>ATTN: LINDA ROWSEY<br>6300 WILSON MILLS RD<br>MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | PROGRESSIVE CASUALTY INSURANCE CO<br>ATTN: LINDA ROWSEY<br>6300 WILSON MILLS RD<br>MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    18-23309-rdd    Iowa Ashokan Solutions, LLC    Doc 7    Filed 09/21/18    Entered 09/21/18 13:35:54    Case number (if known) 18-23309    Main Document

(Name)

Pg 129 of 161

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON-DISCLOSURE AGREEMENT | PROGRESSIVE CASUALTY INSURANCE CO ATTN: PETER J ALBERT, VP 6300 WILSON MILLS RD MAYFIELD, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | PROGRESSIVE CORPORATION 6300 WILSON MILLS ROAD BOX W33 MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MASTER SERVICES AGREEMENT DTD 6/2/2014 | PROGRESSIVE CORPORATION 6300 WILSON MILLS ROAD BOX W33 MAYFIELD VILLAGE, OH 44143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | PROVISTA GPO PARTICIPATION AGREEMENT | PROVISTA INC ATTN: LEGAL COUNSEL 250 E JOHN CARPENTER FRWY, STE 120 IRVING, TX 75062 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | PUBLIX SUPER MARKETS INC ATTN: GENERAL COUNSEL 3300 PUBLIX CORPORATE PKWY LAKELAND, FL 33811 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | MUTUAL NON-DISCLOSURE AGREEMENT | PUBLIX SUPER MARKETS INC ATTN: GENERAL COUNSEL 3300 PUBLIX CORPORATE PKWY LAKELAND, FL 33811 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.467 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AGREEMENT TO PROVIDE POINT OF CARE TESTING AND/OR ADMINISTER VACCINES UNDER A VOUCHER AGREEMENT <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** | PUBLIX SUPER MARKETS INC <br> ATTN: VP, PHARMACY OPERATIONS <br> 3300 PUBLIX CORPORATE PKWY <br> LAKELAND, FL  33811 |
| 2.468 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDED AND RESTATED AGREEMENT TO PROVIDE POINT OF CARE TESTING AND/OR ADMINISTER VACCINES AMENDS VOUCHER AGREEMENT DTD 9/30/2016 <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** | PUBLIX SUPER MARKETS INC <br> ATTN: VP, PHARMACY OPERATIONS <br> 3300 PUBLIX CORPORATE PKWY <br> LAKELAND, FL  33811 |
| 2.469 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> SECOND AGREEMENT TO ADMINISTER VACCINES UNDER A VOUCHER ARRANGEMENT <br><br> **State the term remaining** 9/30/2018 <br><br> **List the contract number of any government contract** | PUBLIX SUPER MARKETS INC <br> ATTN: VP, PHARMACY OPERATIONS <br> 3300 PUBLIX CORPORATE PKWY <br> LAKELAND, FL  33811 |
| 2.470 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> ADDENDUM <br> RE: CONTENT LICENSE AGREEMENT DTD 1/2/2009 <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** | PUREWELLNESS <br> ATTN: MARE NAUGHTON, EVP <br> 550 STANTON CHRISTIANA ROAD, SUITE 302 <br> NEWARK, DE  19713 |
| 2.471 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> AMENDMENT NO.5 OF MASTER SERVICE AGREEMENT FOR BLUEPRINT FOR WELLNESS SERVICES AMENDS MASTER SERVICE AGREEMENT DTD 9/12/2011 <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** | QUEST DIAGNOSTICS INCORPORATED <br> ATTN: STEVEN L BURTON, GEN MGR <br> 10101 RENNER BLVD <br> LENEXA, KS  66219 |
| 2.472 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> BUSINESS ASSOCIATE AGREEMENT <br><br> **State the term remaining** CURRENT <br><br> **List the contract number of any government contract** | QUEST DIAGNOSTICS INCORPORATED <br> ATTN: STEVEN L BURTON, GEN MGR <br> 10101 RENNER BLVD <br> LENEXA, KS  66219 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | QUEST DIAGNOSTICS INCORPORATED<br>QUEST HEALTH & WELLNESS<br>ATTN: STEVE R LACZYNSKI<br>27175 HAGGERTY ROAD<br>NOVI, MI  48377 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B SCHEDULE OF WORK RE MASTER SERVICES AGREEMENT DTD 6/25/2012 | RADIATION THERAPY SERVICES INC<br>2270 COLONIAL BLVD<br>FORT MYERS, FL  33907 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RADIATION THERAPY SERVICES INC<br>2270 COLONIAL BLVD<br>FORT MYERS, FL  33907 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RADIATION THERAPY SERVICES INC<br>2270 COLONIAL BLVD<br>FORT MYERS, FL  33907 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT 2 TO RAYTHEON ENTERPRISE AGREEMENT AMENDS AGREEMENT DTD 7/27/2011 | RAYTHEON COMPANY<br>ATTN: KAREN HEWITT<br>870 WINTER STREET<br>WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | CHANGE TO PURCHASE ORDER NO. 4400553274 | RAYTHEON COMPANY<br>ATTN: KAREN HEWITT<br>870 WINTER STREET<br>WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RAYTHEON COMPANY ATTN: KAREN HEWITT 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | PROFESSIONAL SERVICES AGREEMENT CORP38902 | RAYTHEON COMPANY ATTN: KAREN HEWITT 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER NO. 4400553274 | RAYTHEON COMPANY ATTN: KAREN HEWITT 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER | RAYTHEON COMPANY ATTN: KAREN HEWITT 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | RAYTHEON ENTERPRISE AGREEMENT | RAYTHEON COMPANY ATTN: KAREN HEWITT 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | SCHEDULE A STATEMENT OF WORK | RAYTHEON COMPANY ATTN: KAREN HEWITT 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | RAYTHEON COMPANY ATTN: KAREN HEWITT 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASE ORDER NO. 4400445720 | RAYTHEON COMPANY LEXINGTON, BEDFORD AIR, WALTHAM, LONGBEACH 870 WINTER STREET WALTHAM, MA  02451-1449 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTINGENCY AGREEMENT | RECRUITERS OF SIMPSONVILLE, INC. 44 APPIAN CIR. SIMPSONVILLE, SC  29681 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT MASTER SERVICES AGREEMENT AMENDS MASTER SERVICES AGREEMENT DTD 1/1/2017 | RED BRICK HEALTH CORPORATION ATTN: GENERAL COUNSEL 510 MARQUETTE AVENUE SOUTH SUITE 500 MINNEAPOLIS, MN  55402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RED BRICK HEALTH CORPORATION ATTN: GENERAL COUNSEL 510 MARQUETTE AVENUE SOUTH SUITE 500 MINNEAPOLIS, MN  55402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | REDBRICK HEALTH CORPORATION ATTN: GENERAL COUNSEL 510 MARQUETTE AVENUE SOUTH SUITE 500 MINNEAPOLIS, MN  55402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A TO MASTER SERVICES AGREEMENT | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A TO MASTER SERVICES AGREEMENT | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | HEALTH PROMOTION SERVICES AGREEMENT | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT CONTRACT NO. 2015.005864 | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARD PURCHASE ORDER ORDER NO. 446138 | REGENERON PHARMACEUTICALS INC ATTN: MELISSA SALEMO 777 OLD SAW MILL RIVER ROAD TARRYTOWN, NY 10591 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A TO MASTER SERVICES AGREEMENT | RESOURCING LLC 4387 SWAMP ROAD 205 DOYLESTOWN, PA 18902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RESOURCING LLC 4387 SWAMP ROAD 205 DOYLESTOWN, PA 18902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RETAMA DEVELOPMENT CORPORATION 1 RETAMA PARKWAY SELMA, TX 78154 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RHODE ISLAND LLC C/O BURNS & MCDONNEL ATTN: LAUREN DUNN 9400 WARD PARKWAY KANSAS, MO 64114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | RICH PRODUCTS CORPORATION ATTN: BETSY LANSING ONE ROBERT RICH WAY BUFFALO, NY 14213 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER SERVICES AGREEMENT AMENDS MASTER SERVICES AGREEMENT DTD 2/1/2017 | RICH PRODUCTS CORPORATION ATTN: LEGAL DEPARTMENT ONE ROBERT RICH WAY BUFFALO, NY 14213 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | RICH PRODUCTS CORPORATION ATTN: LEGAL DEPARTMENT ONE ROBERT RICH WAY BUFFALO, NY 14213 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A -1 SCHEDULE OF WORK | S.C. JOHNSON & SON INC ATTN: BENEFITS PLANNING MS445 1525 HOWE STREET RACINE, WI 53403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | S.C. JOHNSON & SON INC ATTN: BENEFITS PLANNING MS445 1525 HOWE STREET RACINE, WI 53403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT EXHIBIT A | S.C. JOHNSON & SON INC ATTN: BENEFITS PLANNING MS445 1525 HOWE STREET RACINE, WI 53403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE CHANGE AUTHORIZATION | S.C. JOHNSON & SON INC ATTN: JULIE TENNIE & STEPHANIE MICKSCHI MS445 1525 HOWE STREET RACINE, WI 53403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | S.C. JOHNSON & SON INC ATTN: JULIE TENNIE & STEPHANIE MICKSCHI MS445 1525 HOWE STREET RACINE, WI 53403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | S.C. JOHNSON & SON INC ATTN: JULIE TENNIE & STEPHANIE MICKSCHI MS445 1525 HOWE STREET RACINE, WI 53403 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM QUOTE NO. Q-554059 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM QUOTE NO. Q-554059 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | 6/14/2019 | |
| | **List the contract number of any government contract** | | |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM QUOTE NO. Q-01552185 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | 1/14/2020 | |
| | **List the contract number of any government contract** | | |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM QUOTE NO. Q-00616618 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | 5/25/2019 | |
| | **List the contract number of any government contract** | | |
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | ORDER FORM QUOTE NO. Q-01552185 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | 1/14/2020 | |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | PARDOT SEMI-ANNUAL PAYMENT TERMS QUOTE NO. Q-00616618 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | 5/25/2019 | |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | RENEWAL QUOTE FOR SIGNATURE ORDER FORM NO. Q-01552185 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | 1/14/2020 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | SEMI-ANNUAL PAYMENT TERMS ORDER FORM Q-00616618 | SALESFORCE.COM, INC ONE MARKET STREET SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | 5/25/2019 | |
| | **List the contract number of any government contract** | | |
| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT TO PERFORM WORK FOR TENANT AND/OR OWNER | SANGUINET BUILDING, L.P. 201 MAIN ST. FORT WORTH, TX  76102 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LICENSE AGREEMENT AGREEMENT NO. 74265 | SAS INSTITUTE INC WORLD HEADQUARTERS SAS CAMPUS DRIVE CARY, NC  27513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SEISMIC EXCHANGE, INC. ATTN: HUMAN RESOURCES DEPARTMENT 4805 WESTWAY PARK BLVD. HOUSTON, TX  77041 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | SFDC SERVICE AGREEMENT | SFDC (SALESFORCE.COM) SARI THE LANDMARK @ ONE MARKET SUITE 300 SUITE 300 SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | OFFER LETTER OF EMPLOYMENT | SIFFORD, ERNIE ADDRESS REDACTED |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.527 | **State what the contract or lease is for and the nature of the debtor's interest** | SAAS SUBSCRIPTION RENEWAL ORDER FORM FORM NO. PHS20160301 | SILKROAD TECHNOLOGY INC 1801 W. OLYMPIC BLVD PASADENA, CA  91199-1221 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.528 | **State what the contract or lease is for and the nature of the debtor's interest** | SAAS SUBSCRIPTION RENEWAL ORDER FORM FORM NO. PRO20170301 | SILKROAD TECHNOLOGY INC 1801 W. OLYMPIC BLVD PASADENA, CA  91199-1221 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.529 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SIX CONTINENTS HOTELS INC ATTN: VP, AMER COMPENSATION & BENEFITS THREE RAVINIA DR, STE 100 ATLANTA, GA  30346-2121 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.530 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SIX CONTINENTS HOTELS INC ATTN: VP, AMER COMPENSATION & BENEFITS THREE RAVINIA DR, STE 100 ATLANTA, GA  30346-2121 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.531 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SIX CONTINENTS HOTELS, INC. ATTN: VP, AMER COMPENSATION & BENEFITS THREE RAVINIA DR, STE 100 ATLANTA, GA  30346-2121 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.532 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SUBSCRIPTION AGREEMENT | SKEDULO PTY LTD 3B, 11 DONKIN ST WEST END, QLD  4101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.533 | **State what the contract or lease is for and the nature of the debtor's interest** | SFDC SERVICE AGREEMENT | SKEDULO PTY LTD<br>3B, 11 DONKIN ST<br>WEST END, QLD  4101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.534 | **State what the contract or lease is for and the nature of the debtor's interest** | TECHNOLOGY SPECIFICATION AND PROPOSAL<br>POPOSAL 0417-SKEDULO IMPLEMENTATION PROPOSAL | SKEDULO PTY LTD<br>3B, 11 DONKIN ST<br>WEST END, QLD  4101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.535 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE SCHEDULE<br>INVOICE NO. USI000282720; PURCHASE ORDER NO. T10638770101 | SOPHOS INC<br>PO BOX 414930<br>BOSTON, MA  02241-4930 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.536 | **State what the contract or lease is for and the nature of the debtor's interest** | STATEMENT OF WORK<br>RE: MASTER SERVICE AGREEMENT DTD 3/3/2014 | STARPOINT SOLUTIONS LLC<br>ATTN: PETER MELOMO; EVP/PRACTICE PARTNER<br>22 CORTLAND ST<br>NEW YORK, NY  10007 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.537 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SUFFOLK CONSTRUCTION COMPANY, INC.<br>ATTN: JOSEPH CAPPELLANO<br>65 ALLERTON ST<br>ROXBURY, MA  02119 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | LICENSE AGREEMENT TO PERFORM WORK FOR TENANT AND/OR OWNER | SUNDANCE SQUARE MANAGEMENT LP<br>201 MAINE STREE<br>SUITE 700<br>FORT WORTH, TX  76102-3134 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest** | EMPLOYER CONFIDENTIALITY AND DATA USE AGREEMENT | SUNRISE SENIOR LIVING MANAGEMENT INC ATTN: APRIL TY 7902 WESTPARK DRIVE MCLEAN, VA 22012 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SUNRISE SENIOR LIVING MANAGEMENT INC ATTN: APRIL TY 7902 WESTPARK DRIVE MCLEAN, VA 22012 |
| | **State the term remaining** | 10/23/2018 | |
| | **List the contract number of any government contract** | | |
| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SYNOPSYS ATTN: GLORIA LEE, BENEFITS ADMINISTRATOR 690 EAST MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.542 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SYNOPSYS ATTN: LEGAL DEPT 700 E MIDDLEFIELD RD MOUNTAIN VIEW, CA 94043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.543 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | SYSTEMAX INC ATTN: STACY ROBINSON 11 HARBOR PARK DR PORT WASHINGTON, NY 11050 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.544 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT EXHIBIT A SCHEDULE RE AGREEMENT DTD 6/23/2015 | SYSTEMAX INC ATTN: STACY ROBINSON 11 HARBOR PARK DR PORT WASHINGTON, NY 11050 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.545 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI 02879 |
| 2.546 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI 02879 |
| 2.547 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI 02879 |
| 2.548 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI 02879 |
| 2.549 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI 02879 |
| 2.550 **State what the contract or lease is for and the nature of the debtor's interest** STATEMENT OF WORK<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI 02879 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.551 **State what the contract or lease is for and the nature of the debtor's interest**   STATEMENT OF WORK<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI  02879 |
| 2.552 **State what the contract or lease is for and the nature of the debtor's interest**   STATEMENT OF WORK<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI  02879 |
| 2.553 **State what the contract or lease is for and the nature of the debtor's interest**   STATEMENT OF WORK<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI  02879 |
| 2.554 **State what the contract or lease is for and the nature of the debtor's interest**   STATEMENT OF WORK<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI  02879 |
| 2.555 **State what the contract or lease is for and the nature of the debtor's interest**   STATMENT OF WORK<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI  02879 |
| 2.556 **State what the contract or lease is for and the nature of the debtor's interest**   STATMENT OF WORK<br><br>**State the term remaining**   CURRENT<br><br>**List the contract number of any government contract** | TARYX TECHNOLOGIES, INC.<br>ATTN: CRAIG BARBER, AUTHORIZED AGENT<br>PO BOX 119<br>WAKEFIELD, RI  02879 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER DATA CENTER SERVICES AGREEMENT | TELLIGEN, INC. 1776 WEST LAKES PARKWAY WEST DES MOINES, IA  50266 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | TEXAS ASSOCIATION OF COUNTIES HEALTH & EMPLOYEE BENEFITS POOL ATTN: HEALTH & BENEFITS SERVICES PO BOX 2131 AUSTIN, TX  78768 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 1/26/2017 | TEXAS ASSOCIATION OF COUNTIES HEALTH & EMPLOYEE BENEFITS POOL ATTN: QUINCY QUINIAN 1210 SAN ANTONIO ST AUSTIN, TX  78701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | THE GAP INC ATTN: LEGAL DEPT 2 FOLSOM ST SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | HIPAA BUSINESS ASSOCIATE CONTRACT | THE GAP INC ATTN: PRIVACY OFFICER 2 FOLSOM ST SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | THE GAP INC ATTN: PRIVACY OFFICER 2 FOLSOM ST SAN FRANCISCO, CA  94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor  18-23009-rdd Solutions, L...
(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | THE GAP INC ATTN: PRIVACY OFFICER 2 FOLSOM ST SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | THE GAP INC ATTN: PRIVACY OFFICER 2 FOLSOM ST SAN FRANCISCO, CA 94105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTINGENCY AGREEMENT | THE NEWELL GROUP 2082 WOODRUFF ROAD, STE B GREENVILLE, SC 29607 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | THERAPY SERVICES INC 2270 COLONIAL BLVD FORT MYERS, FL 33907 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | U.S. SECURITY ASSOCIATES 200 MANSELL COURT EAST, STE 500 ROSWELL, CA 30076 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 9/9/2013 | UNITED RENTALS, INC. ATTN: AMY PUKALA, MITCH HOLDER & MARTA CARROLL 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 7/15/2016 | UNITED RENTALS, INC. ATTN: AMY PUKALA, MITCH HOLDER & MARTA CARROLL 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION RE: MSA DTD 7/15/2016 | UNITED RENTALS, INC. ATTN: AMY PUKALA, MITCH HOLDER & MARTA CARROLL 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | UNITED RENTALS, INC. ATTN: AMY PUKALA, MITCH HOLDER & MARTA CARROLL 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | HIPAA BUSINESS ASSOCIATE CONTRACT | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT 06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT  06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT  06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER TERMS AGREEMENT | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLACE STE 700 STAMFORD, CT  06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A - SCHEDULE OF WORK RE: MSA DTD 10/1/2013 | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLAZA STE 700 STAMFORD, CT  06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNITED RENTALS, INC. ATTN: LEGAL DEPT 100 FIRST STAMFORD PLAZA STE 700 STAMFORD, CT  06902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest** | HIPAA BUSINESS ASSOCIATE CONTRACT | UNITED TECHNOLOGIES CORPORATION ATTN: DIRECTOR, EMPLOYEE BENEFITS AND HUMAN RESOURCES UNITED TECNOLOGIES BUILDING HARTFORD, CT  06101 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MASTER TERMS AGREEMENT AMENDS MASTER TERMS AGREEMENT DTD 6/15/2015 | UNITED TECHNOLOGIES CORPORATION ATTN: HR, BENEFITS DEPARTMENT 4 FARM SPRINGS ROAD FARMINGTON, CT 06032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER OF INTENT | UNITED TECHNOLOGIES CORPORATION ATTN: HR, BENEFITS DEPARTMENT 4 FARM SPRINGS ROAD FARMINGTON, CT 06032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER TERMS AGREEMENT | UNITED TECHNOLOGIES CORPORATION ATTN: HR, BENEFITS DEPARTMENT 4 FARM SPRINGS ROAD FARMINGTON, CT 06032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.584 | **State what the contract or lease is for and the nature of the debtor's interest** | SECOND AMENDMENT TO MASTER TERMS AGREEMENT AMENDS MASTER TERMS AGREEMENT DTD 6/15/2015 | UNITED TECHNOLOGIES CORPORATION ATTN: HR, BENEFITS DEPARTMENT 4 FARM SPRINGS ROAD FARMINGTON, CT 06032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.585 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD AMENDMENT TO MASTER TERMS AGREEMENT AMENDS MASTER TERMS AGREEMENT DTD 6/15/2015 | UNITED TECHNOLOGIES CORPORATION ATTN: HR, BENEFITS DEPARTMENT 4 FARM SPRINGS ROAD FARMINGTON, CT 06032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.586 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | UNITED TECHNOLOGIES CORPORATION ATTN: LIDIA CARNEIRO 4 FARM SPRINGS ROAD FARMINGTON, CT 06032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | UNIVERSITY OF MAINE SYSTEM ATTN: JOANNA ROSEBUSH 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.588 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | UNIVERSITY OF MAINE SYSTEM ATTN: JOANNA ROSEBUSH 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.589 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | UNIVERSITY OF MAINE SYSTEM ATTN: JOANNA ROSEBUSH 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT A SCHEDULE OF WORK | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT EXHIBIT A | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARDS FOR SAFEGUARDING INFORMATION ATTACHMENT C | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARDS FOR SAFEGUARDING INFORMATION ATTACHMENT C | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | STANDARDS FOR SAFEGUARDING INFORMATION ATTACHMENT C | UNIVERSITY OF MAINE SYSTEM ATTN: LEGAL 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | UNIVERSITY OF MAINE SYSTEM ATTN: TOM HOPKINS 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE AUTHORIZATION | UNIVERSITY OF MAINE SYSTEM ATTN: TOM HOPKINS 16 CENTRAL STREET BANGOR, ME 04401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | QVIDIAN RENEWAL QUOTE Q-23644-3 | UPLAND SOFTWARE 401 CONGRESS AVENUE, STE 1850 AUSTIN, TX 78701-3788 |
| | **State the term remaining** | 8/23/2019 | |
| | **List the contract number of any government contract** | | |
| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest** | QVIDIAN SUBSCRIPTION RENEWAL | UPLAND SOFTWARE 401 CONGRESS AVENUE, STE 1850 AUSTIN, TX 78701-3788 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES ORDER | UPLAND SOFTWARE 401 CONGRESS AVENUE, STE 1850 AUSTIN, TX 78701-3788 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.603 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | US SECURITY ASSOCIATES 200 MANSELL COURT EAST STE 500 ROSWELL, GA 30076 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.604 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST 3050 W AGUA FRIA FREEWAY, STE 250 PHOENIX, AZ 58027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.605 | **State what the contract or lease is for and the nature of the debtor's interest** | HIPPA BUSINESS ASSOCIATE AGREEMENT | VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST ATTN: EXEC DIR MEMBER SERVICES 3050 W AGUA FRIA FREEWAY, STE 250 PHOENIX, AZ 58027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.606 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MSA AMENDS MASTER SERVICES AGREEMENT DTD 8/17/2016 | VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST ATTN: EXEC DIR MEMBER SVCS 3050 W AGUA FRIA FREEWAY, STE 250 PHOENIX, AZ 58027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.607 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT #1 AMENDS MASTER SERVICES AGREEMENT DTD 8/17/2016 | VALLEY SCHOOLS EMPLOYEE BENEFITS TRUST ATTN: TOM ELLIOTT, EXEC DIR MEMBER SVCS 3050 W AGUA FRIA FREEWAY, STE 250 PHOENIX, AZ 58027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest** | ADDENDUM TO PURCHASE ORDER AND CONSDITIONS OF CREDIT APPROVAL APPLICATION 2013858 | VAR RESOURCES INC ATTN: RHONDA EVANS, NATIONAL ACCOUNT MANAGER 2330 INTERSTATE 30 MESQUITE, TX 75150 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest** | LEASE AGREEMENT BARRACUDA BACKUP SERVER | VAR RESOURCES INC ATTN: RHONDA EVANS, NATIONAL ACCOUNT MANAGER 2330 INTERSTATE 30 MESQUITE, TX 75150 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER LEASE AGREEMENT | VAR RESOURCES INC ATTN: RHONDA EVANS, NATIONAL ACCOUNT MANAGER 2330 INTERSTATE 30 MESQUITE, TX 75150 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.611** **State what the contract or lease is for and the nature of the debtor's interest** MASTER LEASE AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | VAR RESOURCES INC ATTN: RHONDA EVANS, NATIONAL ACCOUNT MANAGER 2330 INTERSTATE 30 MESQUITE, TX 75150 |
| **2.612** **State what the contract or lease is for and the nature of the debtor's interest** CONFIDENTIALITY AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | VERISK HEALTH INC ATTN: JORDAN BAZINSKY, COO 201 JONES ROAD, 4TH FLOOR WALTHAM, MA 02451 |
| **2.613** **State what the contract or lease is for and the nature of the debtor's interest** BUSINESS ASSOCIATE AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | WATERS TECHNOLOGIES CORPORATION HEALTH CARE PLAN 34 MAPLE STREET MILFORD, MA 1757 |
| **2.614** **State what the contract or lease is for and the nature of the debtor's interest** AFFILIATE AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | WELLNESS CODES HEALTH LLC 40 WALL ST, STE 2801 NEW YORK, NY 10005 |
| **2.615** **State what the contract or lease is for and the nature of the debtor's interest** EXTENSION LETTER **State the term remaining** CURRENT **List the contract number of any government contract** | WELLNESS LAYERS INC ATTN: AMIR KISHON, PHD, CEO 336 ATLANTIC AVE STE 301 EAST ROCKAWAY, NY 11518 |
| **2.616** **State what the contract or lease is for and the nature of the debtor's interest** LICENSE AND SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | WELLNESS LAYERS INC ATTN: AMIR KISHON, PHD, CEO 336 ATLANTIC AVE STE 301 EAST ROCKAWAY, NY 11518 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest** | NOTICE OF EXTENSION RE: AGREEMENT DTD 7/9/2014 | WELLNESS LAYERS INC ATTN: AMIR KISHON, PHD, CEO 336 ATLANTIC AVE STE 301 EAST ROCKAWAY, NY 11518 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | WELLNESSFX, INC. 152 W 57TH ST NEW YORK, NY 10019 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLNESSFX, INC. ATTN: KATHRIN NIKOLUSS, CBDO HAMM'S BLDG 1550 BRYANT ST, #590 SAN FRANCISCO, CA 94103 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | SALES QUOTE# 3569 | WELLSOURCE ATTN: JILLIAN FAGAN, BUSINESS DEVELOPMENT SPECIALIST 15431 SE 82ND DR PORTLAND, OR 97015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTATION QUOTE NO 6641, ACCOUNT NO 90313 | WELLSOURCE ATTN: RACHEL CHRISTENSEN, DIRECTOR OF SALES 15431 SE 82ND DR PORTLAND, OR 97015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | QUOTATION | WELLSOURCE ATTN: RACHEL CHRISTENSEN, DIRECTOR OF SALES 15431 SE 82ND DR PORTLAND, OR 97015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | WSIV LICENSE FORM QUOTE NO. 6754, ACC NO. 90313 | WELLSOURCE ATTN: RACHEL CHRISTENSEN, DIRECTOR OF SALES 15431 SE 82ND DR PORTLAND, OR 97015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE SCHEDULE OF WORK DTD 11/9/2013 RE: MASTER SERVICES AGREEMENT DTD 11/9/2013 | WELLTOK, INC. 1530 15TH STREET DENVER, CO 80202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO THE SCHEDULE OF WORK DTD 11/9/2013 RE: MASTER SERVICES AGREEMENT DTD 11/9/2013 | WELLTOK, INC. 1530 15TH STREET DENVER, CO 80202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | MASTER SERVICES AGREEMENT | WELLTOK, INC. 1530 15TH STREET DENVER, CO 80202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES CHANGE REQUEST FORM RE: SOW OF WORK NO. 3 DTD 11/4/2013; MASTER SERVICES AGREEMENT DTD 6/6/2014 AS AMENDED | WELLTOK, INC. 1530 15TH STREET DENVER, CO 80202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | TEAMING AGREEMENT | WELLTOK, INC. 1530 15TH STREET DENVER, CO 80202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.629 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SCHEDULE OF WORK - 100114 - CENTURA <br> RE: MASTER SERVICES AGREEMENT DTD 11/9/2013 <br><br> CURRENT | WELLTOK, INC. <br> 1675 LARIMER ST, STE 300 <br> DENVER, CO  80202 |
| 2.630 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | TEAMING AGREEMENT <br><br><br> CURRENT | WELLTOK, INC. <br> ATTN: JAMES J SULLIVAN, SR VP <br> 567 SAN NICOLAS DR, STE 360 <br> NEWPORT BEACH, CA  92660 |
| 2.631 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | INCENTIVE COMPENSATION PLAN <br><br><br> CURRENT | WHITE, BRIAN <br> ADDRESS REDACTED |
| 2.632 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | <br><br><br> CURRENT | WOLVERINE TRADING, INC. <br> 75 W. JACKSON BLVD. <br> SUITE 200 <br> CHICAGO, IL  60604 |
| 2.633 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | AMENDMENT NO 2 TO MASTER SERVICE AGREEMENT <br> RE: MASTER SERVICE AGREEMENT DTD 12/1/2015 <br><br> 12/31/2019 | ZIPONGO INC <br> 901 BATTERY ST, STE 250 <br> SAN FRANCISCO, CA  94111 |
| 2.634 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | MASTER SERVICES AGREEMENT <br><br><br> CURRENT | ZIPONGO INC <br> 901 BATTERY ST, STE 250 <br> SAN FRANCISCO, CA  94111 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER<br>RE: AGREEMENT DTD 12/1/2015 | ZIPONGO INC<br>C/O LERETA TAX & FLLOD SERVICES<br>1123 PARK VIEW DIRVE<br>COVINA, CA 91724 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE ORDER<br>RE: AGREEMENT DTD 12/1/2015 | ZIPONGO INC<br>C/O PASIFIC GAS AND ELECTRIC<br>245 MARKET STREET<br>SAN FRANCISCO, CA 94015 |
| | **State the term remaining** | 12/31/2018 | |
| | **List the contract number of any government contract** | | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>Provant Health Solutions, LLC</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of New York</td></tr>
<tr><td>Case number<br>(if known)</td><td>18-23309</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                                                 12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**
   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
   ☑ Yes.

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.1 | ACCOUNTABLE HEALTH SOLUTIONS, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | CNH FINANCE FUND I, L.P. | ☑ D ☐ E/F ☐ G |
| 2.2 | ACCOUNTABLE HEALTH SOLUTIONS, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | SWK FUNDING, LLC | ☑ D ☐ E/F ☐ G |
| 2.3 | HOOPER DISTRIBUTION SERVICES, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | CNH FINANCE FUND I, L.P. | ☑ D ☐ E/F ☐ G |
| 2.4 | HOOPER DISTRIBUTION SERVICES, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | SWK FUNDING, LLC | ☑ D ☐ E/F ☐ G |
| 2.5 | HOOPER HOLMES, INC. D/B/A PROVANT HEALTH | 560 N. ROGERS RD OLATHE, KS 66062 | CNH FINANCE FUND I, L.P. | ☑ D ☐ E/F ☐ G |
| 2.6 | HOOPER HOLMES, INC. D/B/A PROVANT HEALTH | 560 N. ROGERS RD OLATHE, KS 66062 | SWK FUNDING, LLC | ☑ D ☐ E/F ☐ G |
| 2.7 | HOOPER INFORMATION SERVICES, INC. | 560 N. ROGERS RD OLATHE, KS 66062 | CNH FINANCE FUND I, L.P. | ☑ D ☐ E/F ☐ G |
| 2.8 | HOOPER INFORMATION SERVICES, INC. | 560 N. ROGERS RD OLATHE, KS 66062 | SWK FUNDING, LLC | ☑ D ☐ E/F ☐ G |
| 2.9 | HOOPER KIT SERVICES, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | CNH FINANCE FUND I, L.P. | ☑ D ☐ E/F ☐ G |
| 2.10 | HOOPER KIT SERVICES, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | SWK FUNDING, LLC | ☑ D ☐ E/F ☐ G |
| 2.11 | HOOPER WELLNESS, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | CNH FINANCE FUND I, L.P. | ☑ D ☐ E/F ☐ G |

Debtor  18-23309  Edward Hooper Solutions, L... Doc 7  Filed 09/21/18  Entered 09/21/18 13:35:54 Case number (if known) 18-23309  Main Document

(Name)

Pg 160 of 161

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.12 | HOOPER WELLNESS, LLC | 560 N. ROGERS RD OLATHE, KS 66062 | SWK FUNDING, LLC | ☒ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Provant Health Solutions, LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 18-23309 |

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors          12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Delcaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   9/20/2018                    ✗ /s/ James E. Fleet
             MM / DD / YYYY                   Signature of individual signing on behalf of debtor


                                             James E. Fleet
                                             Printed name


                                             Chief Restructuring Officer
                                             Position or relationship to debtor